**BARTLIT BECK HERMAN PALENCHAR & SCOTT LLP**
1899 Wynkoop St., 8th Fl.
Denver, CO 80202
Tel: (303) 592-3100
Fax: (303) 592-3140
Fred H. Bartlit, Jr. (Pro Hac Vice) (fred.bartlit@bartlit-beck.com)
Eric R. Olson (Pro Hac Vice) (eric.olson@bartlit-beck.com)
Sean Grimsley (SBN 216741) (sean.grimsley@bartlit-beck.com)
Lindley J. Brenza (Pro Hac Vice) (lindley.brenza@bartlit-beck.com)
Sundeep K. (Rob) Addy (Pro Hac Vice) (rob.addy@bartlit-beck.com)
Nosson D. Knobloch (Pro Hac Vice) (nosson.knobloch@bartlit-beck.com)
*Attorneys for Plaintiff and Counterdefendant Tessera, Inc.*

TENSEGRITY LAW GROUP LLP
555 Twin Dolphin Drive
Suite 360
Redwood Shores, CA 94065-1175
Tel: (650) 802-6000
Fax: (650) 802-6001
Matthew D. Powers
Steven S. Cherensky
Monica M. Eno
Azra M. Hadzimehmedovic
*Attorneys for Defendants and Counterclaimants*
*STATS ChipPAC Ltd., STATS ChipPAC (BVI) Ltd.,*
*and STATS ChipPAC, Inc.*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| Tessera, Inc., | Case No. 4:05-cv-04063-CW |
| Plaintiff and Counterdefendant, | |
| v. | **STIPULATION OF DISMISSAL WITH PREJUDICE OF THE TWELFTH CAUSE OF ACTION AGAINST STATS CHIPPAC LTD., STATS CHIPPAC (BVI) LTD., AND STATS CHIPPAC, INC. [ Fed. R. Civ. Proc. 41]** |
| Advanced Micro Devices, Inc., et al., | |
| Defendants and Counterclaimants. | |
| | **PUBLIC REDACTED** |

1    IT IS HEREBY STIPULATED AND AGREED by and between Tessera, Inc.

2  ("Tessera") and Defendants *STATS ChipPAC Ltd., STATS ChipPAC (BVI) Ltd., and STATS*

3  *ChipPAC, Inc.* (collectively "STATS ChipPAC") by and through their counsel of record as

4  follows:

5    1.    Tessera, Inc. and ChipPAC, Inc. entered into a TCC© License Agreement

6  with an effective date of December 22, 1998 ("License Agreement").  Through various

7  mergers and acquisitions, the license was transferred to the Defendant now named STATS

8  ChipPAC (BVI) Ltd.  The parent company of that company, now called STATS ChipPAC

9  Ltd., agreed in 2004 to undertake all of the terms and conditions of the License to be

10  performed by ChipPAC, Inc. and its successor.

11    2.    STATS ChipPAC represents and warrants that the only packages with a Tape

12  substrate STATS ChipPAC (BVI) Ltd. or its predecessors assembled, made, sold or

13  transferred, anywhere in the world between December 1998 through the present (other than

14  TBGA or Tape BGA for which Tessera agrees it does not seek royalties under the License

15  Agreement from STATS ChipPAC) were called Micro BGA-T (µBGA); LFBGA-T;

16  LFBGA-T-SD; VFBGA-T; TFBGA-T; VFBGA-T-SD; TFBGA-T-SD and FBGA-T

17  (collectively, "the STATS ChipPAC Tape Packages").  These Tape substrate packages were

18  referred to by STATS ChipPAC using various internal package names including UBGA,

19  ECST, EconoCSP and M2CT.

20    3.    STATS ChipPAC further represents and warrants that:  (a) the Ocean Tomo

21  Royalty Review Report (attached hereto as Exhibit 1) accurately reflects packages and

22  quantities of STATS ChipPAC Tape Packages shipped on or after January 1, 2002, and (b)

23  Exhibit 2 accurately reflects packages and quantities of STATS ChipPAC Tape Packages

24  shipped between January 1, 2000 and December 31, 2001.  STATS ChipPAC represents and

25  warrants that there are no other STATS ChipPAC Tape Packages that STATS ChipPAC

26

27

28

JOINT STIPULATION OF DISMISSAL OF 12TH CAUSE OF ACTION
AGAINST STATS CHIPPAC LTD., STATS CHIPPAC (BVI) LTD., AND STATS CHIPPAC, INC.
Case No. 4:05-cv-04063-CW

1    (BVI) Ltd or its predecessors assembled, made, sold or transferred anywhere in the world on

2    or after January 1, 2000 under the License Agreement.

3            4.      STATS ChipPAC has tendered royalty payments to Tessera of $█████

4    Pursuant to paragraph V of the License Agreement, STATS ChipPAC will provide Tessera

5    with royalty reports that correspond to these payments by no later than Monday, September

6    17, 2012.  The tendered royalty payments are calculated based on the royalty rate set forth in

7    the License Agreement for the total number of billable pins of the STATS ChipPAC Tape

8    Packages.

9            5.      STATS ChipPAC will serve a sworn and verified version of its most recent

10   responses to Tessera's Interrogatory No. 25 by Monday, September 17, 2012.  STATS

11   ChipPAC represents and warrants that the testimony of its Federal Rule of Civil Procedure

12   30(b)(6) witness Mr. Flynn Carson, who testified on August 1, 2012, was accurate, truthful,

13   and complete subject to the questions and objections at the deposition.

14           6.      Based on the representations, reports and payments made by STATS

15   ChipPAC, Tessera agrees to the dismissal with prejudice of the Twelfth Cause of Action of

16   its Second Amended Complaint stating a claim for breach of the License Agreement.

17   Tessera further agrees that it has exhausted any claims of patent infringement with respect to

18   the STATS ChipPAC Tape Packages on which STATS ChipPAC has paid royalties.  STATS

19   ChipPAC represents and warrants that it will not assert and agrees and stipulates to the

20   dismissal with prejudice of all defenses, set-offs, claims, counterclaims, credits, and any and

21   all other relief to which it might be entitled with respect to the royalty payments it has

22   tendered to Tessera and that these royalty payments shall be final and uncontingent.

23           7.      Tessera and STATS ChipPAC further agree that nothing in this stipulation

24   shall be construed as affecting any evidentiary or other use of the License Agreement by

25   either party for any purpose.  Nor shall anything in this stipulation be construed as affecting

26   any other claim including claims for patent infringement against any packages other than the

27
                                                   3

1    STATS ChipPAC Tape Packages, such as, without limitation, packages based on glass-

2    laminate or other substrates.

3         8.    Pursuant to Federal Rule of Civil Procedure 41(a)(1), the parties hereby

4    stipulate to the dismissal of Tessera's Twelfth Cause of Action of its Second Amended

5    Complaint in the above-captioned action with prejudice and to the dismissal of STATS

6    ChipPAC's defenses to Tessera's Twelfth Cause of Action with prejudice.  Each party shall

7    bear its own costs and fees.

8              SO STIPULATED.

9    DATED: September 14, 2012          **BARTLIT BECK HERMAN PALENCHAR &
                                        SCOTT LLP**
10
11                                      By: /s/ Lindley J. Brenza
                                        Lindley J. Brenza
12                                      *Attorneys for Plaintiff and Counterdefendant Tessera, Inc.*

13   DATED: September 14, 2012          **TENSEGRITY LAW GROUP LLP**

14
15                                      By: /s/ Monica M. Eno
                                        Monica Mucchetti Eno
16                                      *Attorneys for Defendants and Counterclaimants STATS
                                        ChipPAC Ltd., STATS ChipPAC (BVI) Ltd., and
17                                      STATS ChipPAC, Inc.*

18   IT IS SO ORDERED.

19
20
21                                      Honorable Claudia Wilken
                                        United States District Court, Northern District
22
     Dated:    10/3/2012
23
24              **CERTIFICATION OF CONCURRENCE**

25        I hereby attest that concurrence in the filing of this document has been obtained

26   from counsel for Tessera, Inc., Lindley J. Brenza.

27                                        4
     JOINT STIPULATION OF DISMISSAL OF 12TH CAUSE OF ACTION
28   AGAINST STATS CHIPPAC LTD., STATS CHIPPAC (BVI) LTD., AND STATS CHIPPAC, INC.
                                        Case No. 4:05-cv-04063-CW

Dated: September 14, 2012       **TENSEGRITY LAW GROUP LLP**

By: /s/ Monica Eno
Monica Eno
*Attorneys for Defendants and Counterclaimants STATS ChipPAC Ltd., STATS ChipPAC (BVI) Ltd., and STATS ChipPAC, Inc.*

JOINT STIPULATION OF DISMISSAL OF 12TH CAUSE OF ACTION
AGAINST STATS CHIPPAC LTD., STATS CHIPPAC (BVI) LTD., AND STATS CHIPPAC, INC.
Case No. 4:05-cv-04063-CW

# EXHIBIT 1
# STIPULATED DISMISSAL

# PUBLIC REDACTED



OCEAN TOMO

INTELLECTUAL CAPITAL EQUITY

# ROYALTY REVIEW REPORT

# FOR

# STATS CHIPPAC, LTD.

## JULY 19, 2012

HIGHLY CONFIDENTIAL

INTELLECTUAL CAPITAL EQUITY

July 19, 2012

**Via Electronic Mail:** steven.cherensky@tensegritylawgroup.com

Steven Cherensky
Tensegrity Law Group, LLP
555 Twin Dolphin Drive, Suite 360
Redwood Shores, CA 94065

Re: *STATS / Tessera Compliance Review*
*Confidential*

Dear Mr. Cherensky:

Ocean Tomo, LLC ("Ocean Tomo") was retained by Tensegrity Law Group ("**Tensegrity**") and asked to review and test the accuracy and completeness of the royalty payments made by STATS ChipPAC, Ltd., or ChipPAC, Inc. ("**STATS**" or "**the Company**") to Tessera Technologies Inc. ("**Tessera**") and determine the need, if any, to make additional royalty payments under a set of agreed upon assumptions made regarding the license agreement described below. The license agreement ("**Tessera License**") was entered into by STATS and Tessera on December 22, 1998 and gave STATS a world-wide, non-exclusive license to certain Tessera patents and technical information surrounding the ability to package and/or assemble integrated circuits ("**ICs**") using tape-based packages.

The scope and process included the following:

1. Understand the terms of the Tessera License and discuss my understanding with Tensegrity and STATS;
2. Review STATS' payment and reporting history;
3. Research STATS' public financial filings and press releases for consistency with its reported payments to Tessera, and identify areas or products of concern;
4. Receive requested STATS' materials and review for completeness and test to royalty payments made for the relevant period;
5. Test materials and tie reported royalties to financial and other company records; and
6. Provide documentation of my review findings.

This analysis has been conducted with the information and conditions described in the body of the report. This transmittal letter should not be considered without the remainder of the report.

In summary, my assessment of the additional payments required for the period January 1, 2002 through present is ▮▮▮▮▮

Very truly yours,

Justin Lewis, Managing Director



## TABLE OF CONTENTS

1. INTRODUCTION ..................................................................................................... 1
   1.1. Firm Background and Qualifications ........................................................... 1
   1.2. Scope of the Engagement ............................................................................. 1
   1.3. Sources of Information ................................................................................. 1
   1.4. Scope Limitations ........................................................................................ 2

2. STEPS PERFORMED ............................................................................................... 3
   2.1. Review of the Tessera License Agreement .................................................. 3
   2.2. Review of the STATS Royalty Reports ...................................................... 4

3. TESTING PROCEDURES ......................................................................................... 6
   3.1. Royalty Reports ........................................................................................... 6
   3.2. STATS Provided Sales Documentation ...................................................... 6
   3.3. STATS Provided Wire Count Documentation ............................................ 9
   3.4. Recalculation of Royalties Due ................................................................... 10

4. RESULTS OF REVIEW ........................................................................................... 11

5. STATEMENT OF LIMITING CONDITIONS ............................................................ 12

6. SIGNATURE ........................................................................................................... 13


INTELLECTUAL CAPITAL EQUITY

# 1. INTRODUCTION

## 1.1. Firm Background and Qualifications

Established in 2003, Ocean Tomo is the leading Intellectual Capital Merchant Banc® firm that specializes in understanding and leveraging IP assets.  The company provides advice in IP-related mergers and acquisitions, investments, valuations, expert services, royalty compliance, analytics and IP auctions.

Headquartered in Chicago, Illinois, Ocean Tomo assists clients – corporations, law firms, governments and institutional investors – in maximizing value from their Intellectual Capital Equity broadly defined.  Ocean Tomo, on behalf of its clients as well as for its own use, seeks to maximize the value and benefits inherent within the rapid growth of IP as an asset class.  The firm draws upon the multi-disciplinary skills of its professional team in accounting, finance, economics, marketing, statistics and engineering.  Ocean Tomo's personnel include CPAs, JDs, MBAs and Ph.D. graduates, and others with diverse business experience.

Ocean Tomo professionals have unmatched experience in measuring IP across a broad spectrum of industries and for a variety of key business strategies.  My CV is attached to this report as Exhibit A.

## 1.2. Scope of the Engagement

Ocean Tomo was retained by Tensegrity and asked to review and test the accuracy and completeness of the royalty payments made by STATS to Tessera and determine the need, if any, to make additional royalty payments under the Tessera License.  I have been asked to consider the period January 1, 2002 to the present. The Tessera License granted STATS a world-wide, non-exclusive license to certain Tessera patents and technology for the ability to package and/or assemble ICs using specified tape-based packages.  Generally, the scope and process included the following:

1. Understand the terms of the Tessera License and discuss my understanding with Tensegrity and STATS;
2. Review STATS' payment and reporting history;
3. Research STATS' public financial filings and press releases for consistency with its reported payments to Tessera, and identify areas or products of concern;
4. Receive requested STATS' materials and review for completeness and test to royalty payments made for the relevant period;
5. Test materials and tie reported royalties to financial and other company records; and
6. Provide documentation of my review findings.

My assessment of any remaining unpaid royalties by STATS was dependent on the availability of information and the scope as defined above and by counsel.  The information relied upon and the scope limitations are described further below.  The schedules used to calculate the amount of unpaid royalties are attached as Exhibit B.

## 1.3. Sources of Information

In conducting my royalty compliance review, I relied upon the following information:

- Information provided by STATS, including:
  - ChipPAC / Tessera License Agreement dated December 22, 1998 (TMI00277146-166)
  - STATS royalty reports for the Tessera License (TMI00271860; TMI00271863; TMI00271866-68; TMI00271870-74; TMI00271876; TMI00271878-80; TMI00271884-86; TMI00271891-94)



- STATS sales query of all Korean UBGA, ECST, and M2CT SAP codes from 2002 through 2010 and sales results (STATSP0222450 and STATSP0222451)
- STATS sales query for S0 and RK codes from 2002 through 2010 and sales results (STATSP0222448 and STATSP0222449)
- STATS ChipPAC Package Nomenclature Document dated January 5, 2005 (STATSP0222393)
- SCL 14/15 Digit Codes Spreadsheet dated July 3, 2012 (STATSP0222395)
- Relevant package assembly instructions and bonding diagrams (STATSP0222306-381)
- Listing of all shipped package codes included in the Singapore and Korean factory databases (STATSP0222396 and STATSP0222392)
- Nomenclature document dated June 27, 2012 for Korean factory (STATSP0222394)
- Tessera's Supplemental Response to Defendants STATS ChipPAC Ltd., STATS ChipPAC, Inc. and STATS ChipPAC (BVI) Limited Interrogatory No. 13

- Discussions with various STATS professionals, including:
  - Flynn Carson, Vice President STATS ChipPAC, Inc., Technical Program Management
  - Jackson Harmon, Senior Director of Customer Care, STATS ChipPAC, Inc.
  - Danny Ong, Senior Director STATS ChipPAC, Ltd., IT
  - YoungTaek Yang, VP JP Management Consulting

### 1.4. Scope Limitations

In determining the calculated royalty payments, I was instructed by counsel to limit the scope to particular time frames and products:

- Limit review of royalty payments made beginning in January 2002 through present due to the statute of limitations.
- Limit testing to chip packages identified in Tessera's interrogatory response excluding Tape BGA and TBGA.


INTELLECTUAL CAPITAL EQUITY

## 2. STEPS PERFORMED

### 2.1. Review of the Tessera License Agreement

The first step included my internal review of the documents provided, including the Tessera License. This review allowed me to gain an understanding of the products and royalty payment obligations. The Tessera License included the following grant:

> *"Tessera hereby grants Licensee a world-wide, non-exclusive, non-transferable, non-sublicensable, limited license to the Tessera Patents and Technical Information to make or have made Tape and Convert or have Converted such Tape into TCMT (such Tape and Conversion rights pursuant to Paragraph IX) for Licensee to package and/or assemble ICs into TCC packages and use or sell such TCC packages."*

I understand that Tessera has identified the following STATS packages as licensed products:[2]

- Micro BGA-T (uBGA)
- VFBGA-T
- TFBGA-T
- VFBGA-T-SD
- TFBGA-T-SD
- FBGA-T
- LF BGA PiP SD (polyimide)
- LF BGA PiPm SD (polyimide)
- Tape BGA
- TBGA

As discussed earlier, I have excluded Tape BGA and TBGA from my analysis. I further understand that STATS has never qualified, developed and/or assembled taped-based LF BGA PiP SD (polyimide), LF BGA PiPm SD (polyimide) or FBGA-T packages.[3] Therefore this review included testing of the first five package types listed above, which will be referred to as the "Reviewed Packages".



The following table represents

---

[1] TMI00277146-66 at 48
[2] Tessera's Supplemental Response to Defendant's STATS ChipPAC Ltd., STATS ChipPAC, Inc. and STATS ChipPAC (BVI) Limited Interrogatory No. 13
[3] Per discussion with Flynn Carson and Jackson Harmon and review of the package nomenclature documents. See STATSP0222393, STATSP0222394, STATSP0222396 and STATSP0222392.
[4] TMI00277148, I have received documentation that confirms STATS payment of the initial ▮▮▮▮▮▮▮▮, at TMI00271894.



INTELLECTUAL CAPITAL EQUITY

**Table 1: Tessera License** ██████████████████



According to the license:

*"Licensee shall pay* ██████████████████████████████████
██████████████████████████████

This clause indicates that the ████████████████████████████████
██████████████████████. I understand through conversations with Flynn
Carson that STATS maintains no or low inventory of finished products as they are typically manufactured
upon receiving a customer order. Calculating royalty bearing units ██████████████████████
██████████████████████
       For purposes of this analysis, I have calculated the royalty
████████████████████████

I understand Billable Pin to be equivalent to the number of wire connections on an individual package. I
understand that initial royalty payments were made based on "ball counts" as opposed to wire counts. For
purposes of this analysis, I have determined the royalty base using the number of wire connections on each
package.

### 2.2. Review of the STATS Royalty Reports

I reviewed the royalty reports that were provided in order to get a better understanding for STATS royalty
documentation methods and actual payments made. Based on the royalty reports received to date, total
royalties paid to Tessera are as follows:

---

[5] TMI00277146-66 at 49
[6] TMI00277146-66 at 49

INTELLECTUAL CAPITAL EQUITY

Table 2:  Total Royalties Paid by STATS[7]



| | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | Total |
|---|---|---|---|---|---|---|---|
| UA-026 | | | | | | | |
| UA-036 | | | | | | | |
| UA-037 | | | | | | | |
| UA-040 | | | | | | | |
| UA-045 | | | | | | | |
| UA-046 | | | | | | | |
| UA-048 | | | | | | | |
| UA-054 | | | | | | | |
| UA-060 | | | | | | | |
| UA-074 | | | | | | | |
| Total uBGA Royalties Paid | | | | | | | |

For the review period of January 2002 through present, STATS has paid total royalties of ▮▮▮▮ as follows:

Table 3:  Total Royalties Paid by STATS from January 2002 through Present[8]



| | 2002 | | | | 2003 | | | | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | |
| UA-026 | | | | | | | | | | |
| UA-045 | | | | | | | | | | |
| UA-046 | | | | | | | | | | |
| UA-048 | | | | | | | | | | |
| Royalties Paid | | | | | | | | | | |

According to the royalty reports, STATS has only paid royalties based on sales of its uBGA packages.

---

[7] Schedule 6.2
[8] Schedule 6.1


**INTELLECTUAL CAPITAL EQUITY**

### 3. TESTING PROCEDURES

Generally, the testing performed is designed to test the accuracy and completeness of the reported royalties.

#### 3.1. Royalty Reports

Typically I would conduct testing on the original royalty reports by determining how they were completed through discussions with the original creators and/or other documentation that described the process involved in compiling the reported information. I understand that due to the length of time that has passed, company acquisitions, and employee turnover, it is not possible to determine the original authors of the royalty reports. As such, in order to test that the proper payments have been made, I have instead recreated the process to determine the actual royalties obligation and compared these results to the original royalties reported to test their accuracy.

#### 3.2. STATS Provided Sales Documentation

I reviewed and tested the provided sales documentation in order to compare them to the sales that were reported in the royalty reports. After reviewing the sales documentation, I had discussions with STATS employees in order to understand, document and test the process employed to retrieve the proper sales information. This process included the following steps:

1. Flynn Carson reviewed all product package types and determined that all manufacturing of Reviewed Packages was performed in the Korean factory.
2. To retrieve all sales for the Reviewed Packages, Korean engineering staff determined that all Reviewed Packages in Korea were made under the SAP codes UBGA, ECST, and M2CT.
3. These codes were provided to Tae Kyoung Mun, Deputy Director of Planning (Production Control) for STATS ChipPAC Korea, Ltd., who provided the codes to YoungTaek Yang in the IT department which ran sales reports from the SAP sales database for all identified Reviewed Packages that had been shipped from Korea.

To test the completeness of the identified Reviewed Packages, I first conducted a search of publically available information, including SEC filings, and nowhere in the search did I uncover any information relating to STATS sales of Reviewed Packages for which we were not given sales data. Next, I inquired into how it was determined that all Reviewed Packages were in fact manufactured in Korea. According to Mr. Carson, and confirmed by Jackson Harmon, STATS Senior Director of Customer Care, the only other location that could ever possibly have manufactured a Reviewed Package would have been in Singapore. I requested and received a list of all product codes that had ever been manufactured in the Singapore sales database.[9] On this list, only one product code was identified by Tessera and could have included tape, VFBGA-T. I understand that there is a potential that some test/sample VFBGA-T chips were manufactured in Singapore for the purpose of qualifications and evaluations.[10] I understand this amount would be *de minimis*. I requested that Mr. Ong run a search for all sales of VFBGA-T products. This search returned no results.

Secondly, I tested the SAP codes that were queried in the Korean SAP database to ensure that all Reviewed Packages were included in the sales documentation. I requested and reviewed contemporaneous documents produced in the ordinary course of business that correlated the package name / package family of the Reviewed Packages identified by Tessera in its Interrogatory Response to the codes that the STATS employees used to query the SAP sales database. This document, known as the Package Nomenclature

---

[9] STATSP0222396
[10] STATSP0222397

INTELLECTUAL CAPITAL EQUITY

document dated January 5, 2005, listed the STATS ChipPAC nomenclature of some of the Reviewed Packages, TFBGA-T, VFBGA-T, TFBGA-T-SD, and VFBGA-T-SD and their respective ChipPAC SAP codes.[11]

As with Singapore I requested and received a list of all SAP product codes in the Korean SAP sales database.[12]  I compared the list of all product codes to the two nomenclature documents and confirmed that VBGA and UBGA were the only SAP codes containing "BGA" that were not listed in the nomenclature documents.  I understand that the Micro BGA package was designated as UBGA.  I confirmed with Mr. Carson that the VBGA code represented the Viper BGA package which was not a tape-based product.  Furthermore, I confirmed with Mr. Harmon that the only Reviewed Package codes on the all SAP products code list were ECST, M2CT and UBGA.  I requested that the queries for these three SAP codes be run again for the relevant period and was provided with the search terms and their resulting sales data.[13]

For periods after mid-to-late 2004, I understand the Package Nomenclature document also noted that new SAP codes for the tape-based packages would be identified using a specific designation in the 14th and 15th digits in the code.  Mr. Harmon confirmed both this, as well as the understanding that the new SAP code was implemented as a result of the STATS acquisition of ChipPAC and was implemented sometime around late 2004.  A second correlation document was provided which identified the 14th and 15th digit designations that were used to identify additional Reviewed Package sales.[14]  This document identified three combinations in the 14th and 15th digits that could have been used for tape-based products; RK, SQ and S0.  I requested additional searches using these additional three 14th and 15th digit combinations and reviewed documentation of the queries used and their results.[15]  These searches returned sales in 2005 under the RK search combinations of approximately 520,000 units.[16]  I understand that the packages returned in the RK search were the Samsung, M2CT designated packages sold prior to the SAP coding change described above.[17]  These sales were added to the other sales documents received.  The correlations and corresponding sales are listed below:

Table 4: Korean SAP Sales Database Code / Package Correlations[18]

| Korean SAP Code | Package Name / Package Family |
|---|---|
| ECST | TFBGA-T; VFBGA-T |
| M2CT / RK | TFBGA-T-SD; VFBGA-T-SD |

---

[11] STATSP0222393

[12] STATSP0222392

[13] STATSP0222450 (ECST, M2CT, UBGA 2002-2010 image); STATSP0222451 (ECST, M2CT, UBGA 2002-2010 results). I understand that there is no possibility that sales under these codes were made after 2010.

[14] STATSP0222395

[15] STATSP0222448 (RK and S0 2002-2010 image); STATSP0222449 (RK and S0 2002-2010 results). I understand that SQ was not a valid search criterion in the SAP sales database. Furthermore, I understand that there is no possibility that sales under these codes were made after 2010.

[16] Schedule 5.1

[17] This was confirmed by comparing the device code from these two sales documents. See STATSP0222451 and STATSP0222449.

[18] STATSP0222393

Table 5: Total Units Sold of Reviewed Packages Excluding Returns[19]

| | 2002 | | | | 2003 | | | | 2004 | | 2005 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | Total |
| ECST Units | 1,437,894 | 841,632 | 701,124 | 919,313 | 260,597 | 286,031 | 87,284 | - | - | - | - | - | 4,533,875 |
| M2CT/RK Units | - | - | - | - | - | - | - | 650,291 | 1,758,778 | 528,114 | 381,308 | 138,847 | 3,457,338 |
| uBGA Units | 1,118,336 | 1,796,799 | 1,957,896 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,119,335 | 229,177 | | | - | 8,686,572 |
| Total Units Sold | 2,556,230 | 2,638,431 | 2,659,020 | 2,011,305 | 735,823 | 967,893 | 303,233 | 1,769,626 | 1,987,955 | 528,114 | 381,308 | 138,847 | 16,677,785 |

Once the sales documentation was tested for completeness, I tested them for accuracy by comparing them to the sales reported in the royalty reports. As described earlier, STATS only paid royalties on the uBGA package products. By isolating the sales data to only uBGA products it appears that the royalty report sales were based on sales quantities net of returns. For the reported periods tested, the quarterly difference between the sales reports and royalty reports net of returns can be seen in the table below:

Table 6: uBGA Sales Quantity Difference between Royalty Reports and Sales Documentation Including Returns[20]

| | 2002 | | | | 2003 | | | | 2004 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Total |
| Sales Document | 1,023,685 | 1,792,901 | 1,699,407 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,105,755 | 229,177 | 8,315,954 |
| Royalty Report | 1,023,685 | 1,792,901 | 1,696,248 | 1,087,934 | 475,226 | 682,285 | 168,173 | 1,153,630 | 229,177 | 8,309,259 |
| Total Under-Reported (Over-Reported) | - | - | 3,159 | 4,058 | - | (423) | 47,776 | (47,875) | - | 6,695 |

In contrast, when excluding the returns the difference becomes greater, confirming that the royalty reports included sales returns. Since the royalty obligation to Tessera triggered upon manufacture whether sold, transferred or used internally, for purposes of this Royalty Review Report I interpret this to include returned products.[21] Exclusion of the returned sales more accurately reflects the units manufactured. This quarterly difference can be seen in the table below:

---

[19] Schedule 5.1

[20] Schedule 2.1

[21] This is a conservative interpretation of this clause.

INTELLECTUAL CAPITAL EQUITY

**Table 7: uBGA Sales Quantity Difference between Royalty Reports and Sales Documentation Excluding Returns[22]**

|  | 2002 | | | | 2003 | | | | 2004 | |
|  | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Sales Document | 1,118,336 | 1,796,799 | 1,957,896 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,119,335 | 229,177 | 8,686,572 |
| Royalty Report | 1,023,685 | 1,792,901 | 1,696,248 | 1,087,934 | 475,226 | 682,285 | 168,173 | 1,153,630 | 229,177 | 8,309,259 |
| Total Under-Reported (Over-Reported) | 94,651 | 3,898 | 261,648 | 4,058 | - | (423) | 47,776 | (34,295) | - | 377,313 |

### 3.3. STATS Provided Wire Count Documentation

After the sales reports and royalty reports were reviewed and compared, I confirmed the number of Billable Pins included in each of the Reviewed Packages for which there were sales. This was done by reviewing the assembly instructions and bonding diagrams for each Reviewed Package identified in the sales documentation. After reviewing these documents, I had discussions with a STATS employee in order to understand, document and test the process required to retrieve the proper wire count information. This process included the following steps:

1. Determined the specific device names for each sale of a reviewed package as identified in the sales documentation.
2. Requested and received the assembly instructions and bonding diagrams for each identified device from engineers in Korea.
3. Determined the number of wires (Billable Pins) on each of the packages by analyzing the drawings of the packages on the assembly instructions and bonding diagrams.
4. Applied these to the corresponding sales quantities of each product, to determine the total number of Billable Pins sold for each quarter.

Mr. Carson confirmed that the number of wires on a package could be determined by counting the wires on the edge of each packaging chip. He also confirmed that an "N.C." near the wire meant "No Connect" and that it should not be included as a wire count. I was able to independently confirm the number of wires (Billable Pins) for each device by reviewing all of the assembly instructions and bonding diagrams by matching them up to the corresponding device code in the sales data.[23] However, I relied on Mr. Carson to identify the assembly instructions/bonding diagrams for two of the device codes as the product nomenclature did not directly match between the diagram and sales data. He confirmed that the *HV232GA* device was made for Supertex, Inc. and was associated with the bonding diagram *B-SU-MA-026-001*. Finally, he confirmed that the *AT-379xx* device code was associated with all devices that begin with "AT-379". I then confirmed that all other devices for which I was given bond diagrams that begin with "AT-379" had no more than 50 wires, the number of wires allocated to all *AT-379xx* devices.[24]

---

[22] Schedule 2.2
[23] STATSP0222306-381 and STATSP0222454
[24] STATSP0222346-357


INTELLECTUAL CAPITAL EQUITY

### 3.4. Recalculation of Royalties Due

The final step of the process included the calculations and determination of the proper royalties that should have been paid during the relevant period given the procedures described above.  I performed the following steps to recalculate the royalties due:

1. Summarized the sales and royalties paid for all Reviewed Packages made using the sales documentation and royalty reports.

2. Calculated the total number of Billable Pins (wires) that were manufactured based off the device wire counts that were confirmed earlier and the device sales quantity in the sales documentation. Negative device shipments were not deducted from the total Billable Pins.

3. Applied the ████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████
█████████████████████████████████████████
████████████████████████████████████████████████
███████████████████████████████████████████
███████

4. In order to determine the unpaid royalties, I subtracted the actual royalties paid over the relevant period for uBGA, from the royalties calculated with the sales documentation and new Billable Pins to determine the amount of unpaid royalties.

5. I also compared the royalties paid on the uBGA packages in the original royalty reports to royalties calculated on the number of wires for uBGA packages using the sales documentation.  It is my understanding that STATS previously believed that the Billable Pins were determined by the number of balls on a package instead of the number of wires.  Therefore, STATS originally paid its royalty on the incorrect Billable Pin definition.



**INTELLECTUAL CAPITAL EQUITY**

## 4. RESULTS OF REVIEW

Based on the above, I have determined that STATS unpaid royalty payments amount to [REDACTED]. This is mostly the result of the three main identified review findings: 1) the change in the calculation of the royalty base from the number of leads (balls) to the number of wires on each package; 2) the exclusion of returns in the royalty calculation to more accurately reflect products manufactured, as opposed to sold as originally reported; and 3) the inclusion of additional products including TFBGA-T, TFBGA-T-SD, VFBGA-T, and VFBGA-T-SD packages. The quarterly results of the analyses are shown in the table below:

**Table 8: Unpaid Royalties for uBGA[25]**



**Table 9: Unpaid Royalties including all Reviewed Packages[26]**

---



INTELLECTUAL CAPITAL EQUITY

## 5.   STATEMENT OF LIMITING CONDITIONS

The purpose of this review was to analyze the payments of STATS made to Tessera after January 1, 2002 under the Agreement.  Neither Ocean Tomo nor any of its employees has any present or contemplated future interest in the payments analyzed in this report. Ocean Tomo's compensation is fee-based and neither our employment nor our compensation is in any way contingent upon the analysis contained in this report.

- The analysis arrived at herein is valid only for the stated purpose as of the date of the review.
- Financial statements, technical information and other information provided by STATS or its representatives, in the course of this engagement, have been accepted without additional verification as fully and correctly reflecting the enterprise's documentation, except as specifically noted herein. Ocean Tomo expresses no form of assurance on this information.
- This report and the analysis arrived at herein are for the exclusive use of our client for the sole and specific purposes as noted herein.  They may not be used for any other purpose or by any other party for any purpose.   The analysis represents the considered opinion of Ocean Tomo, based on information furnished to them by STATS and its counsel.
- Neither all nor any part of the contents of this report should be disseminated to the public or any third party via any medium without the prior written consent and approval of Ocean Tomo.
- None of the information contained within should be viewed as legal advice or tax advice.

INTELLECTUAL CAPITAL EQUITY

## 6.  SIGNATURE

Respectfully submitted,

_____
Justin Lewis

July  19, 2012
_____
Date



## OCEAN TOMO
INTELLECTUAL CAPITAL EQUITY

200 West Madison, 37th Floor
Chicago, Illinois  60606
(312) 327-4400 Ph
(312) 327-4401 Fx
www.oceantomo.com

Exhibit A



# OCEAN TOMO
### INTELLECTUAL CAPITAL EQUITY

## JUSTIN VAHN LEWIS, CPA, CVA, CFF
## CURRICULUM VITAE

July 2012

Justin Lewis is a Managing Director in Ocean Tomo's Expert Services practice in San Francisco and leads the firm's Risk Management practice. Mr. Lewis' consulting experience includes the analysis and quantification of economic damages arising from patent, trademark, trade secrets, copyright infringement & breach of contract. He has a solid understanding of the financial issues and theories related to breach of contract and intellectual property litigation. Mr. Lewis has led teams in support of counsel for all phases of the litigation process from discovery to trial. He has also performed royalty reviews on both U.S and foreign companies. Mr. Lewis has experience in several industries including WiFi, cellular, consumer electronics, environmental, medical devices, computer hardware & software, semiconductor, telecommunications, biotechnology, diet supplements, gaming, retail, entertainment, wine, automotive and manufacturing.

In addition to his experience in intellectual property matters, Mr. Lewis worked for two years in audit with a big five accounting firm and has over 13 years of general litigation consulting experience with both small and large firms. He has experience managing forensic accounting investigations and securities litigation matters including matters involving fortune 500 companies. Mr. Lewis has testified in state and federal court and has been involved in the presentation and analysis of financial issues and theories related to many types of disputes in addition to intellectual property including, securities litigation, wage and hour, breach of contract, complex class action, insurance claim preparation and other general liability matters.

Prior to joining Ocean Tomo, Mr. Lewis worked at StoneTurn and Deloitte & Touche as a manager in their respective dispute practices. Mr. Lewis is a Certified Public Accountant in California, Certified Valuation Analyst, Certified in Financial Forensics and holds a BS in Business/Economics with an emphasis in accounting from University of California, Santa Barbara.

| **SELECT ENGAGEMENT EXPERIENCE** | - Patent Infringement<br>- Business Valuation<br>- Copyright Infringement | - IP Valuation<br>- Trademark Infringement<br>- Breach of Contract | - Trade Secret Disputes<br>- Securities Litigation<br>- Accounting Investigations |
|---|---|---|---|

| **SELECT INDUSTRY EXPERIENCE** | - Wireless<br>- Automotive<br>- Biotechnology<br>- Consumer Goods | - Cellular<br>- Electronics<br>- Financial Services<br>- Medical Devices | - Memory<br>- Semiconductor<br>- Software<br>- Video Gaming |
|---|---|---|---|



- ▪ Manufacturing
- ▪ Retail
- ▪ Pharmaceutical
- ▪ Environmental
- ▪ Winemaking
- ▪ Computer Hardware

| | |
|---|---|
| **EDUCATION/ LICENSES** | University of California Santa Barbara, B.A. Business/Economics emphasis in Accounting |
| | Certified Public Accountant (CPA) |
| | Certified Valuation Analyst (CVA) |
| | Certified in Financial Forensics (CFF) |
| **EXPERIENCE** | Ocean Tomo 2/07 to the present – Managing Director |
| | Manager at StoneTurn from 1/05 through 1/07. |
| | Manager at Deloitte from 5/01 through 1/05. |
| | Staff at Degnan & Associates from 4/99 through 4/01. |
| | Auditor at Arthur Andersen from 7/97 through 4/99. |
| **ASSOCIATION MEMBERSHIPS** | Member National Association of Certified Valuation Analysts |
| | Member American Institute of Certified Public Accountants |
| | Member Intellectual Property Owners Association |
| | Member Licensing Executive Society |
| **INDUSTRY PUBLICATION/ PRESENTATIONS** | Co-authored "Changes in U.S. Patent Licensing Over the Past Twenty Years", Les Nouvelles, 2006. |
| | Speaker "The Impact of Patent Purchase and Patent Reform on Enforcement Damages", ICAP/Ocean Tomo, IP Markets 2009 |
| | Speaker "IP Monetization 2009", Practicing Law Institute, 2009 |
| | Speaker "Emerging Issues in IP and Valuation", Licensing Executive Society, 2009 |
| | Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2011 |
| | Speaker "Managing and Insuring IP Litigation Risk", IPO Licensing Committee – 2011 |



Guest Lecturer – Golden Gate University – IP Management Course, Master Program, 2011

Speaker "IP Risk Management", Woodruff Sawyer & Co. – 2011

Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2012

Speaker and Moderator, "Patent Disputes 2012" - Thompson Reuters – June 2012

---

**TESTIMONY PAST 5 YEARS**

*Wilfredo Balce v. Lucky Chances, Inc.*
U.S. District Court – Northern District of California, 3:2007cv01090
Deposition and Trial
Filed: 2/22/07

*Petter Investments, Inc. v. Hydro Engineering, Inc.*
U.S. District Court – Western District of Michigan, 1:2007cv01033
Deposition
Filed: 10/12/07

*Vornado Liquidating Trust v. Tyco Electronics, et al.*
Superior Court of the State of California – San Francisco, CGC-05-441279
Deposition
Filed:  5/13/05

---

**CONTACT**

Justin Lewis
Ocean Tomo, L.L.C.
101 Montgomery Street
Suite 2100
San Francisco, CA 94104
(415) 946-2610 Main
(415) 946-2601 Facsimile
jlewis@oceantomo.com

---

Exhibit B

*STATS ChipPAC / Tessera Royalty Review*
**STATS CHIPPAC ROYALTY REVIEW RESULTS**
Schedule 1.1

| | 2002 | | | | 2003 | | | | 2004 | | 2005 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | Total |
| Total Royalty Obligation (1) | | | | | | | | | | | | | |
| Total uBGA Royalties Paid (2) | | | | | | | | | | | | | |
| Total Unpaid Royalties | | | | | | | | | | | | | |

**Sources:**
(1) Schedule 3.1
(2) Schedule 6.1

*STATS ChipPAC / Tessera Royalty Review*
**TOTAL UNPAID ROYALTIES**
Schedule 1.2

| | 2002 | | | | 2003 | | | | 2004 | | 2005 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | Total |
| Total Unpaid uBGA Royalties (1) | | | | | | | | | | | | | |
| Total ECST Royalty Obligation (2) | | | | | | | | | | | | | |
| Total M2CT/RK Royalty Obligation (2) | | | | | | | | | | | | | |
| Total Unpaid Royalties | | | | | | | | | | | | | |

**Sources:**
(1) Schedule 1.3
(2) Schedule 3.1

*STATS ChipPAC / Tessera Royalty Review*

**CALCULATION OF UNPAID UBGA ROYALTIES OVER RELEVANT PERIOD**
Schedule 1.3

| | 2002 | | | | 2003 | | | | 2004 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Q1** | **Q2** | **Q3** | **Q4** | **Q1** | **Q2** | **Q3** | **Q4** | **Q1** | **Total** |
| Total uBGA Royalty Obligation (1) | | | | | | | | | | |
| Total uBGA Royalties Paid (2) | | | | | | | | | | |
| Total Unpaid uBGA Royalties | | | | | | | | | | |

**<u>Sources:</u>**
(1) Schedule 3.1
(2) Schedule 6.1

*STATS ChipPAC / Tessera Royalty Review*

**RECONCILIATION OF REPORTED UBGA UNITS SOLD OVER RELEVANT PERIOD (INCLUDING SALES RETURNS)**

Schedule 2.1

| | **2002** | | | | **2003** | | | | **2004** | |
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Sales Document - uBGA Units Sold Including Returns (1) | 1,023,685 | 1,792,901 | 1,699,407 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,105,755 | 229,177 | 8,315,954 |
| Royalty Report - uBGA Units Sold (2) | 1,023,685 | 1,792,901 | 1,696,248 | 1,087,934 | 475,226 | 682,285 | 168,173 | 1,153,630 | 229,177 | 8,309,259 |
| Total uBGA Units Sold Under-Reported (Over-Reported) | - | - | 3,159 | 4,058 | - | (423) | 47,776 | (47,875) | - | 6,695 |

**Sources:**

(1) Schedule 5.4

(2) Schedule 6.3

*STATS ChipPAC / Tessera Royalty Review*

**RECONCILIATION OF REPORTED UBGA UNITS SOLD OVER RELEVANT PERIOD (EXCLUDING SALES RETURNS)**
Schedule 2.2

| | 2002 | | | | 2003 | | | | 2004 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Total |
| Sales Document - uBGA Units Sold Excluding Returns (1) | 1,118,336 | 1,796,799 | 1,957,896 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,119,335 | 229,177 | 8,686,572 |
| Royalty Report - uBGA Units Sold (2) | 1,023,685 | 1,792,901 | 1,696,248 | 1,087,934 | 475,226 | 682,285 | 168,173 | 1,153,630 | 229,177 | 8,309,259 |
| Total uBGA Units Sold Under-Reported (Over-Reported) | 94,651 | 3,898 | 261,648 | 4,058 | - | (423) | 47,776 | (34,295) | - | 377,313 |

**Sources:**
(1) Schedule 5.2
(2) Schedule 6.3

*STATS ChipPAC / Tessera Royalty Review*

**SUMMARY OF ROYALTY OBLIGATION OVER RELEVANT PERIOD**

Schedule 3 1

| | 2002 | | | | 2003 | | | | 2004 | | 2005 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | |
| Total ECST Royalty Obligation (1) | | | | | | | | | | | | | |
| Total M2CT/RK Royalty Obligation (1) | | | | | | | | | | | | | |
| Total uBGA Royalty Obligation (1) | | | | | | | | | | | | | |
| Total Royalty Obligation | | | | | | | | | | | | | |
| *Cumulative Royalty Obligation* | | | | | | | | | | | | | |

**Source:**

(1) Schedule 3 2

*STATS ChipPAC / Tessera Royalty Review*

**CALCULATION OF ROYALTY OBLIGATION OVER RELEVANT PERIOD**

Schedule 3 2

| | 2002 | | | | 2003 | | | | 2004 | | 2005 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | Total |
| Total ECST Wires (1) | 67,581,018 | 39,556,704 | 32,952,828 | 43,207,711 | 12,248,059 | 13,443,457 | 4,102,348 | - | - | - | - | - | 213,092,125 |
| Royalty Rate (2) | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ECST Royalty Obligation | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| Total M2CT/RK Wires (1) | - | - | - | - | - | - | - | 115,751,798 | 313,062,484 | 94,004,292 | 67,872,824 | 24,714,766 | ▮ |
| Royalty Rate (2) | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| M2CT/RK Royalty Obligation | - | - | - | - | - | - | - | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| Total uBGA Wires (1) | 56,497,734 | 90,401,688 | 101,759,396 | 58,281,806 | 26,134,504 | 34,185,968 | 10,641,210 | 56,439,994 | 7,834,272 | - | - | - | 442,176,572 |
| Royalty Rate (2) | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| uBGA Royalty Obligation | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |

**Sources:**

(1) Schedule 4 1

(2) TMI00277146-166 at 149; STATS ChipPAC had already paid $1,000,000 in royalties prior to 2002

*STATS ChipPAC / Tessera Royalty Review*
**NUMBER OF WIRES BY SAP CODE OVER RELEVANT PERIOD** (1)
Schedule 4.1

| SAP Code | Device | Wires per Unit | 2002 | | | | 2003 | | | | 2004 | | 2005 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | |
| ECST | HY62UF(SF)16201AF | 47 | | | | | | | | | | | | | |
| | Subtotal - ECST Wires | | | | | | | | | | | | | | |
| M2CT | KBB05A500M | 178 | | | | | | | | | | | | | |
| M2CT/RK | KBB06A300M-9YLXA3 | 178 | | | | | | | | | | | | | |
| M2CT | RRNU646412864MMCA | 178 | | | | | | | | | | | | | |
| | Subtotal - M2CT/RK Wires | | | | | | | | | | | | | | |
| UBGA | AT-37237 | 51 | | | | | | | | | | | | | |
| UBGA | AT-379A8 | 50 | | | | | | | | | | | | | |
| UBGA | AT-379E8 | 50 | | | | | | | | | | | | | |
| UBGA | AT-379xx | 50 | | | | | | | | | | | | | |
| UBGA | HV232GA | 26 | | | | | | | | | | | | | |
| UBGA | HY62SF16804AM | 62 | | | | | | | | | | | | | |
| UBGA | HY62SF16806AM | 62 | | | | | | | | | | | | | |
| UBGA | HY62UF16404CM | 48 | | | | | | | | | | | | | |
| UBGA | HY62UF16404CM/CLLM | 48 | | | | | | | | | | | | | |
| UBGA | HY62UF16406CM | 48 | | | | | | | | | | | | | |
| UBGA | HY62UF16804AM | 62 | | | | | | | | | | | | | |
| UBGA | HY62xx16800(1,2,3,4,5,6)AM | 62 | | | | | | | | | | | | | |
| | Subtotal - uBGA Wires | | | | | | | | | | | | | | |

**Source:**
(1) Schedule 4.2

*STATS ChipPAC / Tessera Royalty Review*
**NUMBER OF WIRES OVER RELEVANT PERIOD (1)**
Schedule 4.2

| SAP Code | Device | Wires per Unit | 2002 | | | | 2003 | | | | 2004 (2) | | 2005 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | |
| ECST | HY62UF(SF)16201AF (3) | 47 | | | | | | | | | | | | | |
| M2CT | KBB05A500M (4) | 178 | | | | | | | | | | | | | |
| M2CT/RK | KBB06A300M-9YLXA3 (5) | | | | | | | | | | | | | | |
| M2CT | RRNU646412864MMCA (4) | | | | | | | | | | | | | | |
| UBGA | AT-37237 (6) | | | | | | | | | | | | | | |
| UBGA | AT-379A8 (7) | 50 | | | | | | | | | | | | | |
| UBGA | AT-379E8 (8) | 50 | | | | | | | | | | | | | |
| UBGA | AT-379xx (9) | 50 | | | | | | | | | | | | | |
| UBGA | HV232GA (10) | | | | | | | | | | | | | | |
| UBGA | HY62SF16804AM (11) | 62 | | | | | | | | | | | | | |
| UBGA | HY62SF16806AM (12) | 62 | | | | | | | | | | | | | |
| UBGA | HY62UF16404CM (13) | 48 | | | | | | | | | | | | | |
| UBGA | HY62UF16404CM/CLLM (14) | 48 | | | | | | | | | | | | | |
| UBGA | HY62UF16406CM (15) | 48 | | | | | | | | | | | | | |
| UBGA | HY62UF16804AM (11) | 62 | | | | | | | | | | | | | |
| UBGA | HY62xx16800(1,2,3,4,5,6)AM (16) | 62 | | | | | | | | | | | | | |
| | Total Number of Wires | | | | | | | | | | | | | | |

**Sources/Notes:**
(1) Number of wires equals the units sold in Schedule 5.3 multiplied by the number of Wires per Unit.
(2) No Review Packages were sold during Q3-2004 or Q4-2004.
(3) Wire count calculated from STATSP0222321
(4) Used same wire counts as KBB06A300M-9YLXA3. Per STATSP0222455 and conversations with Flynn Carson, all M2CT sales have the same wire count.
(5) Wire count calculated by adding together wires from STATSP0222329-332
(6) Wire count calculated from STATSP0222313
(7) Wire count calculated from STATSP0222309
(8) Wire count calculated from STATSP0222311
(9) Of all devices beginning 'AT-379', none have more than 50 wires (See STATSP0222309, -311, -347, -349, -351, -353, -355, -357). I have conservatively assumed a wire count of 50 for the AT-379xx device.
(10) Wire count calculated from STATSP0222315. Per conversations with Flynn Carson, HV232GA is associated with bonding diagram B-SU-MA-026-001.
(11) Wire count calculated from STATSP0222317
(12) Wire count calculated from STATSP0222319
(13) Wire count calculated from STATSP0222323
(14) Wire count calculated from both STATSP0222323 and STATSP0222371
(15) Wire count calculated from STATSP0222525
(16) Wire count calculated from STATSP0222369
(17) Quarterly data is based upon the calendar year.

*STATS ChipPAC / Tessera Royalty Review*

**SUMMARY OF STATS CHIPPAC UNITS SOLD BY SAP CODE OVER RELEVANT PERIOD - EXCLUDING RETURNS**

Schedule 5 1

| SAP Code | 2002 | | | | 2003 | | | | 2004 | | 2005 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | |
| ECST Units Sold (Excluding Returns) | 1,437,894 | 841,632 | 701,124 | 919,313 | 260,597 | 286,031 | 87,284 | - | - | - | - | - | 4,533,875 |
| M2CT/RK Units Sold (Excluding Returns) | - | - | - | - | - | - | - | 650,291 | 1,758,778 | 528,114 | 381,308 | 138,847 | 3,457,338 |
| uBGA Units Sold (Excluding Returns) | 1,118,336 | 1,796,799 | 1,957,896 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,119,335 | 229,177 | - | - | - | 8,686,572 |
| Total Units Sold (Excluding Returns) | 2,556,230 | 2,638,431 | 2,659,020 | 2,011,305 | 735,823 | 967,893 | 303,233 | 1,769,626 | 1,987,955 | 528,114 | 381,308 | 138,847 | 16,677,785 |

**Source:**

(1) Schedule 5 2

*STATS ChipPAC / Tessera Royalty Review*

**STATS CHIPPAC UNITS SOLD BY SAP CODE OVER RELEVANT PERIOD - EXCLUDING RETURNS (1)**

Schedule 5 2

| SAP Code | Device | 2002 | | | | 2003 | | | | 2004 | | 2005 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | |
| ECST | HY62UF(SF)16201AF | 1,437,894 | 841,632 | 701,124 | 919,313 | 260,597 | 286,031 | 87,284 | - | - | - | - | - | 4,533,875 |
| | ECST Units Sold (Excluding Returns) | 1,437,894 | 841,632 | 701,124 | 919,313 | 260,597 | 286,031 | 87,284 | - | - | - | - | - | 4,533,875 |
| M2CT | KBB05A500M | - | - | - | - | - | - | - | - | - | 663 | - | - | 663 |
| M2CT/RK | KBB06A300M-9YLXA3 | - | - | - | - | - | - | - | 648,004 | 1,758,778 | 527,451 | 381,308 | 138,847 | 3,454,388 |
| M2CT | RRNU646412864MMCA | - | - | - | - | - | - | - | 2,287 | - | - | - | - | 2,287 |
| | M2CT Units Sold (Excluding Returns) | - | - | - | - | - | - | - | 650,291 | 1,758,778 | 528,114 | 381,308 | 138,847 | 3,457,338 |
| UBGA | AT-37237 | - | - | 4,710 | 244,087 | 88,308 | 79,378 | - | 61,020 | 7,918 | - | - | - | 68,938 |
| UBGA | AT-379A8 | - | - | - | - | - | - | - | - | 69,905 | - | - | - | 486,388 |
| UBGA | AT-379E8 | - | 45,763 | 1,439,467 | 354,648 | 139,504 | 499,093 | - | - | - | - | - | - | 2,478,475 |
| UBGA | AT-379xx | 16,055 | 156,010 | - | - | - | - | - | - | - | - | - | - | 172,065 |
| UBGA | HV232GA | - | - | - | - | 16,549 | 31,884 | 76,323 | 341,321 | 151,354 | - | - | - | 617,431 |
| UBGA | HY62SF16804AM | - | - | 349,233 | 333,480 | 230,865 | 71,507 | 40,939 | - | - | - | - | - | 1,026,024 |
| UBGA | HY62SF16806AM | - | - | 198 | - | - | - | - | - | - | - | - | - | 198 |
| UBGA | HY62UF16404CM | - | 2,800 | 164,288 | - | - | - | - | - | - | - | - | - | 167,088 |
| UBGA | HY62UF16404CM/CLLM | 903,317 | 1,324,241 | - | - | - | - | - | - | - | - | - | - | 2,227,558 |
| UBGA | HY62UF16406CM | - | - | - | 159,777 | - | - | - | - | - | - | - | - | 159,777 |
| UBGA | HY62UF16804AM | - | - | - | - | - | - | 98,687 | 716,994 | - | - | - | - | 815,681 |
| UBGA | HY62xx16800(1,2,3,4,5,6)AM | 198,964 | 267,985 | - | - | - | - | - | - | - | - | - | - | 466,949 |
| | uBGA Units Sold (Excluding Returns) | 1,118,336 | 1,796,799 | 1,957,896 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,119,335 | 229,177 | - | - | - | 8,686,572 |

**Source/Notes:**

(1) Schedule 5 3

*Confidential*

*STATS ChipPAC / Tessera Royalty Review*

**STATS CHIPPAC UNITS SOLD OVER RELEVANT PERIOD - EXCLUDING RETURNS**

Schedule 5 3

| SAP Code | Device | 2002 | | | | 2003 | | | | 2004 | | 2005 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q1 | Q2 | |
| ECST | HY62UF(SF)16201AF (1) | 1,437,894 | 841,632 | 701,124 | 919,313 | 260,597 | 286,031 | 87,284 | - | - | - | - | - | 4,533,875 |
| M2CT | KBB05A500M (2) | - | - | - | - | - | - | - | - | - | 663 | - | - | 663 |
| M2CT/RK | KBB06A300M-9YLXA3 (2) (3) (4) | - | - | - | - | - | - | - | 648,004 | 1,758,778 | 527,451 | 381,308 | 138,847 | 3,454,388 |
| M2CT | RRNU626212862MMCA (2) | - | - | - | - | - | - | - | 2,287 | - | - | - | - | 2,287 |
| UBGA | AT-37237 (1) | - | - | - | - | - | - | - | 61,020 | 7,918 | - | - | - | 68,938 |
| UBGA | AT-379A8 (1) | - | - | 4,710 | 244,087 | 88,308 | 79,378 | - | - | 69,905 | - | - | - | 486,388 |
| UBGA | AT-379E8 (1) | - | 45,763 | 1,439,467 | 354,648 | 139,504 | 499,093 | - | - | - | - | - | - | 2,478,475 |
| UBGA | AT-379xx (1) | 16,055 | 156,010 | - | - | - | - | - | - | - | - | - | - | 172,065 |
| UBGA | HV232GA (1) | - | - | - | - | 16,549 | 31,884 | 76,323 | 341,321 | 151,354 | - | - | - | 617,431 |
| UBGA | HY62SF16804AM (1) | - | - | 349,233 | 333,480 | 230,865 | 71,507 | 40,939 | - | - | - | - | - | 1,026,024 |
| UBGA | HY62SF16806AM (1) | - | - | 198 | - | - | - | - | - | - | - | - | - | 198 |
| UBGA | HY62UF16404CM (1) | - | 2,800 | 164,288 | - | - | - | - | - | - | - | - | - | 167,088 |
| UBGA | HY62UF16404CM/CLLM (1) | 903,317 | 1,324,241 | - | - | - | - | - | - | - | - | - | - | 2,227,558 |
| UBGA | HY62UF16406CM (1) | - | - | - | 159,777 | - | - | - | - | - | - | - | - | 159,777 |
| UBGA | HY62UF16804AM (1) | - | - | - | - | - | - | 98,687 | 716,994 | - | - | - | - | 815,681 |
| UBGA | HY62xx16800(1,2,3,4,5,6)AM (1) | 198,964 | 267,985 | - | - | - | - | - | - | - | - | - | - | 466,949 |
| | Total Units Sold (Excluding Returns) | 2,556,230 | 2,638,431 | 2,659,020 | 2,011,305 | 735,823 | 967,893 | 303,233 | 1,769,626 | 1,987,955 | 528,114 | 381,308 | 138,847 | 16,677,785 |

**Sources/Notes:**

(1) STATSP0222301 2

(2) 2002-2004 sales are from STATSP0222451

(3) 2005 sales are from STATSP0222449

(4) Per STATSP0222455, I have considered sales with no accompanying device name to be a sale of KBB06A300M-9YLXA3

(5) Quarterly data is based upon the calendar year

*STATS ChipPAC / Tessera Royalty Review*

**STATS CHIPPAC UBGA UNITS SOLD OVER RELEVANT PERIOD - INCLUDING RETURNS (1)**

Schedule 5.4

| SAP Code | Device | 2002 Q1 | 2002 Q2 | 2002 Q3 | 2002 Q4 | 2003 Q1 | 2003 Q2 | 2003 Q3 | 2003 Q4 | 2004 Q1 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBGA | AT-37237 | - | - | - | - | - | - | - | 61,020 | 7,918 | 68,938 |
| UBGA | AT-379A8 | - | - | 4,710 | 244,087 | 88,308 | 79,378 | - | - | 69,905 | 486,388 |
| UBGA | AT-379E8 | - | 44,118 | 1,180,978 | 354,648 | 139,504 | 499,093 | - | - | - | 2,218,341 |
| UBGA | AT-379xx | 16,055 | 153,757 | - | - | - | - | - | - | - | 169,812 |
| UBGA | HV232GA | - | - | - | - | 16,549 | 31,884 | 76,323 | 327,741 | 151,354 | 603,851 |
| UBGA | HY62SF16804AM | - | - | 349,233 | 333,480 | 230,865 | 71,507 | 40,939 | - | - | 1,026,024 |
| UBGA | HY62SF16806AM | - | - | 198 | - | - | - | - | - | - | 198 |
| UBGA | HY62UF16404CM | - | 2,800 | 164,288 | - | - | - | - | - | - | 167,088 |
| UBGA | HY62UF16404CM/CLLM | 808,666 | 1,324,241 | - | - | - | - | - | - | - | 2,132,907 |
| UBGA | HY62UF16406CM | - | - | - | 159,777 | - | - | - | - | - | 159,777 |
| UBGA | HY62UF16804AM | - | - | - | - | - | - | 98,687 | 716,994 | - | 815,681 |
| UBGA | HY62xx16800(1,2,3,4,5,6)AM | 198,964 | 267,985 | - | - | - | - | - | - | - | 466,949 |
| | Total uBGA Units Sold (Including Returns) | 1,023,685 | 1,792,901 | 1,699,407 | 1,091,992 | 475,226 | 681,862 | 215,949 | 1,105,755 | 229,177 | 8,315,954 |

**Source/Note:**

(1) STATSP0222301.2

(2) Quarterly data is based upon the calendar year.

*STATS ChipPAC / Tessera Royalty Review*

**STATS CHIPPAC ROYALTIES PAID OVER RELEVANT PERIOD**

Schedule 6.1



| | 2002 (1) | | | | 2003 (2) | | | | 2004 (3) | |
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| UA-026 | | | | | | | | | | |
| UA-045 | | | | | | | | | | |
| UA-046 | | | | | | | | | | |
| UA-048 | | | | | | | | | | |
| Total uBGA Royalties Paid | | | | | | | | | | |

**Sources/Note:**

(1) STATSP0020741

(2) STATSP0020742

(3) STATSP0020743

(4) Quarterly data is based upon the calendar year.

*STATS ChipPAC / Tessera Royalty Review*

**STATS CHIPPAC TOTAL ANNUAL ROYALTIES PAID**

Schedule 6.2

| | 1999 (1) | 2000 (2) | 2001 (3) | 2002 (4) | 2003 (5) | 2004 (6) | Total |
|---|---|---|---|---|---|---|---|
| UA-026 | | | | | | | |
| UA-036 | | | | | | | |
| UA-037 | | | | | | | |
| UA-040 | | | | | | | |
| UA-045 | | | | | | | |
| UA-046 | | | | | | | |
| UA-048 | | | | | | | |
| UA-054 | | | | | | | |
| UA-060 | | | | | | | |
| UA-074 | | | | | | | |
| | | | | | | | |
| Total Royalties Paid | | | | | | | |

**Sources/Note:**

(1) TMI00271885 and TMI00271886 and TMI00271891. Data begins on December 22, 1998

(2) TMI00271879, TMI00271878, TMI0027876, TMI00271873

    Conservatively relied on TMI00271876 for September 2000 as it produced a lower royalty paid amount than TMI00271874.

(3) TMI00016230 and TMI00271870-72

(4) STATSP0020741

(5) STATSP0020742

(6) STATSP0020743

*STATS ChipPAC / Tessera Royalty Review*

**STATS CHIPPAC REPORTED UBGA UNITS SOLD OVER RELEVANT PERIOD ACCORDING TO ROYALTY REPORTS**

Schedule 6.3

| | 2002 (1) | | | | 2003 (2) | | | | 2004 (3) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Total |
| UA-026 | - | - | - | - | 16,549 | 31,884 | 28,547 | 375,517 | 151,354 | 603,851 |
| UA-045 | - | - | - | - | - | - | - | 61,119 | 7,918 | 69,037 |
| UA-046 | 16,055 | 197,875 | 1,182,529 | 594,677 | 227,812 | 578,894 | - | - | 69,905 | 2,867,747 |
| UA-048 | 1,007,630 | 1,595,026 | 513,719 | 493,257 | 230,865 | 71,507 | 139,626 | 716,994 | - | 4,768,624 |
| Total uBGA Units Sold | 1,023,685 | 1,792,901 | 1,696,248 | 1,087,934 | 475,226 | 682,285 | 168,173 | 1,153,630 | 229,177 | 8,309,259 |

**Sources/Note:**

(1) STATSP0020741

(2) STATSP0020742

(3) STATSP0020743

(4) Quarterly data is based upon the calendar year.

EXHIBIT 2



| | | | |
|---|---|---|---|
| Year | 2000 | to | 2001 |
| Month | 1 | to | 12 |
| Customer Code | | to | |
| Global Code | UBGA* | to | |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

UBGA_2000_2001

| Customer | Name | Factory | Lot No | Invoice | PO# | Package | Pin Count | Device | Quantity | Material | Year | Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 9T0118 | 10022799 | | UBGA | 45 | | 7811 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0275 | 10023284 | | UBGA | 45 | | 8048 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0344 | 10023284 | | UBGA | 45 | | 10229 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0100 | 10022677 | | UBGA | 45 | | 8790 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0059 | 10022677 | | UBGA | 45 | | 7168 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0133 | 10022677 | | UBGA | 45 | | 8589 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0135 | 10022677 | | UBGA | 45 | | 8254 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0215 | 10022677 | | UBGA | 45 | | 9619 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9S0711 | 10022595 | | UBGA | 45 | | 9174 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0319 | 10023335 | | UBGA | 45 | | 9373 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0222 | 10023335 | | UBGA | 45 | | 8629 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0053 | 10022525 | | UBGA | 45 | | 4790 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0089 | 10022525 | | UBGA | 45 | | 9343 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0217 | 10022525 | | UBGA | 45 | | 7299 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0612 | 10023441 | | UBGA | 45 | | 8445 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0213 | 10022475 | | UBGA | 45 | | 9393 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0252 | 10023441 | | UBGA | 45 | | 9238 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0212 | 10023441 | | UBGA | 45 | | 9483 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0134 | 10022261 | | UBGA | 45 | | 9045 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0199 | 10022261 | | UBGA | 45 | | 8227 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0127C | 10023104 | | UBGA | 45 | | 2304 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0285C | 10023104 | | UBGA | 45 | | 1805 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0285B | 10023104 | | UBGA | 45 | | 1509 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0404 | 10023017 | | UBGA | 45 | | 3294 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0127 | 10023017 | | UBGA | 45 | | 2298 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0216D | 10023017 | | UBGA | 45 | | 2752 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0404A | 10023017 | | UBGA | 45 | | 3752 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0438 | 10023017 | | UBGA | 45 | | 6875 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0404B | 10023105 | | UBGA | 45 | | 3222 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0285A | 10023105 | | UBGA | 45 | | 1422 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0127D | 10023105 | | UBGA | 45 | | 2640 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0127B | 10023105 | | UBGA | 45 | | 2233 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0219A | 10022914 | | UBGA | 45 | | 3530 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0219B | 10022914 | | UBGA | 45 | | 3756 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0053A | 10022914 | | UBGA | 45 | | 4800 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0047 | 10022811 | | UBGA | 45 | | 9776 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0155 | 10022811 | | UBGA | 45 | | 9803 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0147 | 10022811 | | UBGA | 45 | | 8326 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0316 | 10023284 | | UBGA | 45 | | 8428 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0293 | 10023284 | | UBGA | 45 | | 9208 | UBGA0045BOATLM10AA | 2000 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0471 | 10025757 | | UBGA | 45 | | 7596 | UBGA0045BOATLM10AA | 2000 | 2 |

| 50003 | Atmel Switzerland Sarl | CK | 9T0502 | 10024848 | UBGA | 45 | 8530 | UBGA0045BOATLM10AA | 2000 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 9T0211 | 10023670 | UBGA | 45 | 7318 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0250 | 10023670 | UBGA | 45 | 8412 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0424 | 10025676 | UBGA | 45 | 7699 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0587 | 10025676 | UBGA | 45 | 7601 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0465 | 10025676 | UBGA | 45 | 6610 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0595 | 10025676 | UBGA | 45 | 5942 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0577 | 10025621 | UBGA | 45 | 8502 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0462 | 10025621 | UBGA | 45 | 5127 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0564 | 10025013 | UBGA | 45 | 1986 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0578 | 10025621 | UBGA | 45 | 4673 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0512 | 10025621 | UBGA | 45 | 8549 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0440 | 10023834 | UBGA | 45 | 8373 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0399 | 10023834 | UBGA | 45 | 9691 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0376 | 10023834 | UBGA | 45 | 8922 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0503 | 10024557 | UBGA | 45 | 9294 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0343 | 10024557 | UBGA | 45 | 9448 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0387 | 10023834 | UBGA | 45 | 8757 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0197 | 10023803 | UBGA | 45 | 8828 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0216 | 10023768 | UBGA | 45 | 6806 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0353 | 10023834 | UBGA | 45 | 3536 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0472 | 10024710 | UBGA | 45 | 8383 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0279 | 10024710 | UBGA | 45 | 7989 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0322 | 10023670 | UBGA | 45 | 9574 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0616 | 10025871 | UBGA | 45 | 7813 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0664 | 10025621 | UBGA | 45 | 9274 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | B9T0223 | 10024048 | UBGA | 45 | 9303 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0353 | 10024048 | UBGA | 45 | 5255 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0204 | 10024048 | UBGA | 45 | 7469 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0564A | 10025175 | UBGA | 45 | 5769 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0533 | 10025175 | UBGA | 45 | 8017 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0592 | 10025175 | UBGA | 45 | 8892 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0594 | 10025501 | UBGA | 45 | 7871 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0596 | 10025501 | UBGA | 45 | 7486 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0412 | 10024175 | UBGA | 45 | 8596 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0388 | 10024243 | UBGA | 45 | 8675 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0384 | 10024243 | UBGA | 45 | 9608 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0342 | 10023515 | UBGA | 45 | 9249 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0375 | 10023515 | UBGA | 45 | 10367 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0299 | 10023515 | UBGA | 45 | 8820 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0637 | 10025621 | UBGA | 45 | 8965 | UBGA0045BOATLM10AA | 2000 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0571 | 10025621 | UBGA | 45 | 8089 | UBGA0045BOATLM10AA | 2000 | 2 |

UBGA_2000_2001

| 50003 | Atmel Switzerland Sarl | CK | 9T0593 | 10025013 | UBGA | 45 | 6035 | UBGA0045BOATLM10AA | 2000 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 9T0913 | 10027916 | UBGA | 45 | 4089 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0672 | 10027916 | UBGA | 45 | 3678 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0566A | 10029269 | UBGA | 45 | 1384 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0965 | 10029269 | UBGA | 45 | 9029 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0759 | 10027916 | UBGA | 45 | 9461 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0749 | 10027853 | UBGA | 45 | 8497 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0755 | 10027916 | UBGA | 45 | 9443 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0660A | 10029269 | UBGA | 45 | 971 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0643 | 10029269 | UBGA | 45 | 7463 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0778 | 10027916 | UBGA | 45 | 10301 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0635 | 10029269 | UBGA | 45 | 7133 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0856A | 10029173 | UBGA | 45 | 1214 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0644 | 10027916 | UBGA | 45 | 7661 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0742 | 10027783 | UBGA | 45 | 10548 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0756 | 10027853 | UBGA | 45 | 9764 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0807 | 10027853 | UBGA | 45 | 9445 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0660 | 10027853 | UBGA | 45 | 4241 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0676 | 10027916 | UBGA | 45 | 7275 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0911 | 10028883 | UBGA | 45 | 9196 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0883 | 10028594 | UBGA | 45 | 9769 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0698 | 10026740 | UBGA | 45 | 8170 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0675 | 10026740 | UBGA | 45 | 8611 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0869 | 10028594 | UBGA | 45 | 9141 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0819 | 10028883 | UBGA | 45 | 9193 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0531 | 10026999 | UBGA | 45 | 3328 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0682 | 10026999 | UBGA | 45 | 3985 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0541 | 10027009 | UBGA | 45 | 9280 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0648A | 10027009 | UBGA | 45 | 7124 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0777 | 10027009 | UBGA | 45 | 10272 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0706 | 10027107 | UBGA | 45 | 4073 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0796 | 10028883 | UBGA | 45 | 10215 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0701 | 10026389 | UBGA | 45 | 9741 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0663 | 10026359 | UBGA | 45 | 8376 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0698 | 10026450 | UBGA | 45 | 8170 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0675 | 10026450 | UBGA | 45 | 8611 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0716 | 10026559 | UBGA | 45 | 8343 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0902 | 10028745 | UBGA | 45 | 10706 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0698 | 10026628 | UBGA | 45 | 8170 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0675 | 10026628 | UBGA | 45 | 8611 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0645 | 10026677 | UBGA | 45 | 7892 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0652 | 10026677 | UBGA | 45 | 9080 | UBGA0045BOATLM10AA | 2000 | 3 |

UBGA_2000_2001

| 50003 | Atmel Switzerland Sarl | CK | 9T0678 | 10026677 | UBGA | 45 | 8350 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0683 | 10026677 | UBGA | 45 | 8781 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0824 | 10028533 | UBGA | 45 | 10211 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0670 | 10027640 | UBGA | 45 | 7959 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0871 | 10029027 | UBGA | 45 | 10556 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0880 | 10029027 | UBGA | 45 | 9337 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0636 | 10027640 | UBGA | 45 | 6189 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0603 | 10027640 | UBGA | 45 | 7422 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0487 | 10027640 | UBGA | 45 | 6758 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0504 | 10027640 | UBGA | 45 | 6382 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0833 | 10027640 | UBGA | 45 | 8979 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0747 | 10027640 | UBGA | 45 | 10308 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0816 | 10027640 | UBGA | 45 | 8941 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0839 | 10027783 | UBGA | 45 | 8618 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0832 | 10028533 | UBGA | 45 | 9939 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0743 | 10027107 | UBGA | 45 | 9546 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0704 | 10027107 | UBGA | 45 | 9613 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0706A | 10027107 | UBGA | 45 | 4472 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0855 | 10028594 | UBGA | 45 | 7878 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0888 | 10028569 | UBGA | 45 | 9613 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0767 | 10027244 | UBGA | 45 | 9989 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0817 | 10027244 | UBGA | 45 | 10358 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0878 | 10028569 | UBGA | 45 | 9429 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0798 | 10028569 | UBGA | 45 | 9846 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0801 | 10027380 | UBGA | 45 | 10495 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0804 | 10027380 | UBGA | 45 | 9892 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0895 | 10028533 | UBGA | 45 | 8113 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0779 | 10028053 | UBGA | 45 | 9564 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0659 | 10028053 | UBGA | 45 | 8696 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0685 | 10028053 | UBGA | 45 | 7658 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0879 | 10028053 | UBGA | 45 | 8321 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0782 | 10028053 | UBGA | 45 | 8769 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0870 | 10028175 | UBGA | 45 | 9491 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0812 | 10028175 | UBGA | 45 | 9964 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0854 | 10028264 | UBGA | 45 | 9407 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0760 | 10028264 | UBGA | 45 | 10272 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0901 | 10028264 | UBGA | 45 | 9568 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0589A | 10028391 | UBGA | 45 | 2474 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0589 | 10028391 | UBGA | 45 | 3228 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0679 | 10028391 | UBGA | 45 | 8266 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0881 | 10028391 | UBGA | 45 | 9622 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0917 | 10028391 | UBGA | 45 | 9460 | UBGA0045BOATLM10AA | 2000 | 3 |

| 50003 | Atmel Switzerland Sarl | CK | 9T0698 | 90001736 | UBGA | 45 | -8170 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0675 | 90001734 | UBGA | 45 | -8611 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0698 | 90001734 | UBGA | 45 | -8170 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0913B | 10027916 | UBGA | 45 | 4614 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0853 | 10029362 | UBGA | 45 | 9300 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0012 | 10027916 | UBGA | 45 | 9444 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0724 | 10027916 | UBGA | 45 | 8659 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0943 | 10029362 | UBGA | 45 | 8559 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0951 | 10029362 | UBGA | 45 | 9396 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0815 | 10029362 | UBGA | 45 | 9958 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | A9T0446 | 10029362 | UBGA | 45 | 4018 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0672A | 10027916 | UBGA | 45 | 4206 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0675 | 90001736 | UBGA | 45 | -8611 | UBGA0045BOATLM10AA | 2000 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0379 | 10031966 | UBGA | 45 | 9178 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0958 | 10030648 | UBGA | 45 | 9424 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0469 | 10031966 | UBGA | 45 | 9552 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0267A | 10031966 | UBGA | 45 | 9169 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0397 | 10031966 | UBGA | 45 | 10376 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0349 | 10031966 | UBGA | 45 | 9370 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0868 | 10030518 | UBGA | 45 | 10347 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0188 | 10030518 | UBGA | 45 | 9232 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0185 | 10030518 | UBGA | 45 | 9777 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0797 | 10030518 | UBGA | 45 | 8875 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0835 | 10030518 | UBGA | 45 | 7197 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0281 | 10031966 | UBGA | 45 | 9795 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0358 | 10031966 | UBGA | 45 | 8932 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0253 | 10031966 | UBGA | 45 | 7467 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0941 | 10032234 | UBGA | 45 | 1626 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0282 | 10031966 | UBGA | 45 | 7580 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0193 | 10031546 | UBGA | 45 | 9663 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0156 | 10031546 | UBGA | 45 | 8719 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0202 | 10031643 | UBGA | 45 | 7026 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0272 | 10031643 | UBGA | 45 | 10316 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0194 | 10031643 | UBGA | 45 | 9348 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0247 | 10031643 | UBGA | 45 | 9654 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0254 | 10031720 | UBGA | 45 | 10303 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0255 | 10031720 | UBGA | 45 | 8904 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0207 | 10031720 | UBGA | 45 | 7864 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0201 | 10031720 | UBGA | 45 | 9083 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0123 | 10031017 | UBGA | 45 | 7879 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0172 | 10031720 | UBGA | 45 | 9565 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0133 | 10030913 | UBGA | 45 | 10236 | UBGA0045BOATLM10AA | 2000 | 4 |

| 50003 | Atmel Switzerland Sarl | CK | 0P0225 | 10031720 | UBGA | 45 | 8717 | UBGA0045BOATLM10AA | 2000 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0P0155 | 10030780 | UBGA | 45 | 9255 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0164 | 10030780 | UBGA | 45 | 8866 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0192 | 10031966 | UBGA | 45 | 10124 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0173 | 10031966 | UBGA | 45 | 8303 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0089 | 10029696 | UBGA | 45 | 8362 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0953 | 10029696 | UBGA | 45 | 9827 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0896 | 10029696 | UBGA | 45 | 9693 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0157 | 10032282 | UBGA | 45 | 9601 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0163 | 10032282 | UBGA | 45 | 8437 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0148 | 10032282 | UBGA | 45 | 8262 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0144F | 10032282 | UBGA | 45 | 2380 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0837 | 10029916 | UBGA | 45 | 10463 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0114 | 10029696 | UBGA | 45 | 9946 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0108A | 10029859 | UBGA | 45 | 9814 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0877 | 10029696 | UBGA | 45 | 7905 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | B9T0965 | 10029859 | UBGA | 45 | 817 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0077 | 10029859 | UBGA | 45 | 8202 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0844 | 10029859 | UBGA | 45 | 9407 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0845 | 10029859 | UBGA | 45 | 9808 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0229 | 10032282 | UBGA | 45 | 4410 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0570 | 10030137 | UBGA | 45 | 8412 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0471A | 10030137 | UBGA | 45 | 984 | UBGA0045BOATLM10AA | 2000 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0420D | 10033422 | UBGA | 45 | 836 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0345 | 10033422 | UBGA | 45 | 2513 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0283 | 10033294 | UBGA | 45 | 9873 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0377 | 10033231 | UBGA | 45 | 9543 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0549 | 10034406 | UBGA | 45 | 9879 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0359 | 10033685 | UBGA | 45 | 10201 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0378 | 10033588 | UBGA | 45 | 9233 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0355 | 10033685 | UBGA | 45 | 6867 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0503 | 10033685 | UBGA | 45 | 10014 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0417 | 10034406 | UBGA | 45 | 9598 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0362 | 10033231 | UBGA | 45 | 8849 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0475 | 10033231 | UBGA | 45 | 9441 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0353 | 10034406 | UBGA | 45 | 8555 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 9T0968D | 10033685 | UBGA | 45 | 1314 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0518 | 10033685 | UBGA | 45 | 9842 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0320 | 10033685 | UBGA | 45 | 8710 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0424 | 10034406 | UBGA | 45 | 9860 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0513 | 10033685 | UBGA | 45 | 7301 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0529A | 10034406 | UBGA | 45 | 9961 | UBGA0045BOATLM10AA | 2000 | 5 |

| 50003 | Atmel Switzerland Sarl | CK | 0P0536 | 10033685 | UBGA | 45 | 10286 | UBGA0045BOATLM10AA | 2000 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0P0411 | 10034260 | UBGA | 45 | 9214 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0442 | 10034093 | UBGA | 45 | 9621 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0494 | 10033943 | UBGA | 45 | 9076 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0294 | 10033588 | UBGA | 45 | 7942 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0548 | 10033825 | UBGA | 45 | 10290 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0486 | 10033588 | UBGA | 45 | 10777 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0487 | 10033588 | UBGA | 45 | 9205 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0354 | 10033588 | UBGA | 45 | 10108 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0285 | 10033943 | UBGA | 45 | 3622 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0356 | 10033588 | UBGA | 45 | 10359 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0425 | 10033588 | UBGA | 45 | 9245 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0351 | 10033588 | UBGA | 45 | 8880 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0520 | 10033943 | UBGA | 45 | 10274 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0505 | 10033422 | UBGA | 45 | 9072 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0294B | 10033422 | UBGA | 45 | 2371 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0534 | 10033825 | UBGA | 45 | 10723 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0429 | 10033825 | UBGA | 45 | 9833 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0286 | 10033294 | UBGA | 45 | 8744 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0568 | 10033825 | UBGA | 45 | 10432 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0488 | 10033685 | UBGA | 45 | 9432 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0096 | 10034260 | UBGA | 45 | 9112 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0522 | 10033825 | UBGA | 45 | 10639 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0611 | 10034260 | UBGA | 45 | 8473 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0570 | 10034260 | UBGA | 45 | 8343 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0530 | 10033588 | UBGA | 45 | 10055 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0337 | 10033294 | UBGA | 45 | 9823 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0572I | 10034406 | UBGA | 45 | 2026 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0271 | 10032729 | UBGA | 45 | 9458 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0348 | 10032729 | UBGA | 45 | 10403 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0263 | 10032729 | UBGA | 45 | 8698 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0515 | 90001846 | UBGA | 45 | -9880 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0357 | 90001846 | UBGA | 45 | -10007 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0540 | 90001846 | UBGA | 45 | -8974 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0553 | 90001846 | UBGA | 45 | -8988 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0008 | 90001846 | UBGA | 45 | -9907 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0014 | 90001846 | UBGA | 45 | -9371 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0571 | 90001846 | UBGA | 45 | -9636 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0551A | 10035401 | UBGA | 45 | 2429 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0009 | 90001846 | UBGA | 45 | -9001 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0627 | 10035232 | UBGA | 45 | 9441 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0343 | 10035232 | UBGA | 45 | 7705 | UBGA0045BOATLM10AA | 2000 | 5 |

| 50003 | Atmel Switzerland Sarl | CK | 0P0645 | 10035232 | UBGA | 45 | 6174 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0551 | 10035232 | UBGA | 45 | 7503 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0567 | 10035136 | UBGA | 45 | 10157 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0016 | 10035136 | UBGA | 45 | 10866 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0001 | 10035136 | UBGA | 45 | 9519 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0415 | 10032729 | UBGA | 45 | 9864 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0265 | 10032931 | UBGA | 45 | 4246 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0413 | 10032931 | UBGA | 45 | 9755 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0428 | 10032692 | UBGA | 45 | 8480 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0221 | 10032556 | UBGA | 45 | 7688 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0144D | 10032556 | UBGA | 45 | 818 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0396 | 10032556 | UBGA | 45 | 9794 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0296 | 10032556 | UBGA | 45 | 9326 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0292 | 10032556 | UBGA | 45 | 7431 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0251A | 10032558 | UBGA | 45 | 4627 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0240D | 10032558 | UBGA | 45 | 2152 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0260B | 10032558 | UBGA | 45 | 1808 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0240 | 10032558 | UBGA | 45 | 1999 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0260 | 10032558 | UBGA | 45 | 1842 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0290 | 10032558 | UBGA | 45 | 8428 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0144 | 10032692 | UBGA | 45 | 2308 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0144E | 10032692 | UBGA | 45 | 2324 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0144C | 10032692 | UBGA | 45 | 1482 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0224E | 10032692 | UBGA | 45 | 703 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0289 | 10032692 | UBGA | 45 | 8840 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0260C | 10032692 | UBGA | 45 | 6086 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0265A | 10032692 | UBGA | 45 | 4810 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0251 | 10032692 | UBGA | 45 | 4394 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0414 | 10032692 | UBGA | 45 | 8590 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0310 | 10032692 | UBGA | 45 | 10323 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0364 | 10032692 | UBGA | 45 | 8851 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0240E | 10032962 | UBGA | 45 | 5803 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0574 | 10034790 | UBGA | 45 | 10520 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0533 | 10034790 | UBGA | 45 | 10007 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0195 | 10032962 | UBGA | 45 | 5690 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0009 | 10034558 | UBGA | 45 | 9001 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0571 | 10034558 | UBGA | 45 | 9636 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0014 | 10034558 | UBGA | 45 | 9371 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0008 | 10034558 | UBGA | 45 | 9907 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0553 | 10034558 | UBGA | 45 | 8988 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0540 | 10034558 | UBGA | 45 | 8974 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0515 | 10034558 | UBGA | 45 | 9880 | UBGA0045BOATLM10AA | 2000 | 5 |

| 50003 | Atmel Switzerland Sarl | CK | 0P0357 | 10034558 | UBGA | 45 | 10007 | UBGA0045BOATLM10AA | 2000 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0P0314 | 10032962 | UBGA | 45 | 9123 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0340 | 10032962 | UBGA | 45 | 8812 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0328 | 10032962 | UBGA | 45 | 8971 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0394 | 10033079 | UBGA | 45 | 10506 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0370 | 10033079 | UBGA | 45 | 9339 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0295 | 10033079 | UBGA | 45 | 9041 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0198 | 10033079 | UBGA | 45 | 10491 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0257 | 10033079 | UBGA | 45 | 8730 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0380 | 10033231 | UBGA | 45 | 9061 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0440 | 10033231 | UBGA | 45 | 9264 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0386 | 10033231 | UBGA | 45 | 9617 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0426 | 10033231 | UBGA | 45 | 8428 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0606 | 10034790 | UBGA | 45 | 9949 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0009 | 10034972 | UBGA | 45 | 9001 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0571 | 10034972 | UBGA | 45 | 9636 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0014 | 10034972 | UBGA | 45 | 9371 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0008 | 10034972 | UBGA | 45 | 9907 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0553 | 10034972 | UBGA | 45 | 8988 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0540 | 10034972 | UBGA | 45 | 8974 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0515 | 10034972 | UBGA | 45 | 9880 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0357 | 10034972 | UBGA | 45 | 10007 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0621 | 10034911 | UBGA | 45 | 10323 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0576 | 10034911 | UBGA | 45 | 9886 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0418 | 10034911 | UBGA | 45 | 9071 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0620 | 10034911 | UBGA | 45 | 9788 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0513B | 10034911 | UBGA | 45 | 2120 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0523A | 10034911 | UBGA | 45 | 9018 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0572 | 10034911 | UBGA | 45 | 6719 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0491 | 10034911 | UBGA | 45 | 9162 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0516 | 10034911 | UBGA | 45 | 2640 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0013 | 10034911 | UBGA | 45 | 9515 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0597 | 10034911 | UBGA | 45 | 9684 | UBGA0045BOATLM10AA | 2000 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0814 | 10037957 | UBGA | 45 | 9887 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1006 | 10037957 | UBGA | 45 | 8386 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0556B | 10037320 | UBGA | 45 | 3143 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1049 | 90001923 | UBGA | 45 | -8676 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0998 | 90001923 | UBGA | 45 | -9785 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0947 | 90001912 | UBGA | 45 | -7988 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0556C | 10037320 | UBGA | 45 | 3022 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0817A | 10037320 | UBGA | 45 | 4270 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0653 | 10037320 | UBGA | 45 | 8247 | UBGA0045BOATLM10AA | 2000 | 6 |

| 50003 | Atmel Switzerland Sarl | CK | 0P0787 | 10037320 | UBGA | 45 | 8560 | UBGA0045BOATLM10AA | 2000 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0P1004 | 10037957 | UBGA | 45 | 9729 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0932 | 10037525 | UBGA | 45 | 4727 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0805 | 10037525 | UBGA | 45 | 3003 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0932D | 10037525 | UBGA | 45 | 2898 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0796C | 10037525 | UBGA | 45 | 2029 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0921 | 10037821 | UBGA | 45 | 8430 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0842 | 10037708 | UBGA | 45 | 9898 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1110 | 90001923 | UBGA | 45 | -10131 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1062 | 90001923 | UBGA | 45 | -9812 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1099 | 90001923 | UBGA | 45 | -9518 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0947 | 10039685 | UBGA | 45 | 7988 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0854 | 10036732 | UBGA | 45 | 10131 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0845 | 10036732 | UBGA | 45 | 9007 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0947 | 10039662 | UBGA | 45 | 7988 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0918 | 10039657 | UBGA | 45 | 9177 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0857 | 10039657 | UBGA | 45 | 6280 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0720 | 10036996 | UBGA | 45 | 9188 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0764 | 10036996 | UBGA | 45 | 8381 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1063 | 10038497 | UBGA | 45 | 10156 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0945 | 10038497 | UBGA | 45 | 9419 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1099 | 10038497 | UBGA | 45 | 9518 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1062 | 10038497 | UBGA | 45 | 9812 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1110 | 10038497 | UBGA | 45 | 10214 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1049 | 10038497 | UBGA | 45 | 8676 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0998 | 10038497 | UBGA | 45 | 9785 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0850 | 10038497 | UBGA | 45 | 8970 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0643 | 10037219 | UBGA | 45 | 8494 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0874 | 10037219 | UBGA | 45 | 8887 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0796 | 10037219 | UBGA | 45 | 6516 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0873 | 10038314 | UBGA | 45 | 9728 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0807 | 10036242 | UBGA | 45 | 8590 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0644 | 10036165 | UBGA | 45 | 9501 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0416 | 10036165 | UBGA | 45 | 1974 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0791 | 10036165 | UBGA | 45 | 8223 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0794 | 10036165 | UBGA | 45 | 9401 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0757 | 10036165 | UBGA | 45 | 9273 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0701 | 10036165 | UBGA | 45 | 6665 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0846 | 10036165 | UBGA | 45 | 6588 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | B9S0300 | 10036165 | UBGA | 45 | 1835 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0755 | 10036154 | UBGA | 45 | 8783 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0817 | 10036154 | UBGA | 45 | 3150 | UBGA0045BOATLM10AA | 2000 | 6 |

| 50003 | Atmel Switzerland Sarl | CK | 0P0416C | 10036154 | UBGA | 45 | 2135 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0607F | 10036154 | UBGA | 45 | 2202 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0695 | 10036019 | UBGA | 45 | 7716 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0782 | 10036019 | UBGA | 45 | 8759 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0607 | 10035914 | UBGA | 45 | 7438 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0754 | 10035914 | UBGA | 45 | 7152 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0726 | 10035914 | UBGA | 45 | 8968 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0765 | 10035914 | UBGA | 45 | 8609 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0739 | 10035914 | UBGA | 45 | 9084 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0843 | 10035914 | UBGA | 45 | 9513 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0795 | 10036242 | UBGA | 45 | 7710 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0945 | 90001923 | UBGA | 45 | -9419 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1063 | 90001923 | UBGA | 45 | -10156 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0850 | 90001926 | UBGA | 45 | -8970 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0926 | 10036604 | UBGA | 45 | 7357 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0928 | 10036604 | UBGA | 45 | 9724 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0847 | 10036604 | UBGA | 45 | 8851 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0634 | 10036604 | UBGA | 45 | 8501 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0781 | 10036604 | UBGA | 45 | 7996 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0927 | 10036396 | UBGA | 45 | 8448 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0822 | 10036396 | UBGA | 45 | 8790 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0860 | 10036396 | UBGA | 45 | 9734 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0831A | 10036396 | UBGA | 45 | 8710 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0783 | 10036396 | UBGA | 45 | 8029 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0756 | 10036396 | UBGA | 45 | 9456 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0624A | 10036396 | UBGA | 45 | 9147 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0680 | 10036396 | UBGA | 45 | 8706 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0939 | 10036396 | UBGA | 45 | 9161 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0640 | 10036396 | UBGA | 45 | 9523 | UBGA0045BOATLM10AA | 2000 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0840 | 10040915 | UBGA | 45 | 8990 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | DAISY-UA | 10039971 | UBGA | 46 | 344 | UBGA0046BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0805A | 10039971 | UBGA | 45 | 4761 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0556 | 10039971 | UBGA | 45 | 2166 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5002C | 10040405 | UBGA | 45 | 4620 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5023 | 10040142 | UBGA | 45 | 4864 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5020 | 10040142 | UBGA | 45 | 5020 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0947-A | 10040142 | UBGA | 45 | 996 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0840-A | 10040142 | UBGA | 45 | 996 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0P0918-A | 10040142 | UBGA | 45 | 963 | UBGA0045BOATLM10AA | 2000 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5509 | 10046642 | UBGA | 45 | 8502 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5508 | 10046642 | UBGA | 45 | 8822 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5510 | 10046202 | UBGA | 45 | 8774 | UBGA0045CCATLM10AA | 2000 | 8 |

UBGA_2000_2001

| 50003 | Atmel Switzerland Sarl | CK | 0R5482 | 10046202 | UBGA | 45 | 8093 | UBGA0045CCATLM10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0R5576 | 10046202 | UBGA | 45 | 9232 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5559 | 10046202 | UBGA | 45 | 6634 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5497 | 10046202 | UBGA | 45 | 5161 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5049 | 10046202 | UBGA | 45 | 7625 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5668 | 10046642 | UBGA | 45 | 9299 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5559-A | 10046642 | UBGA | 45 | 2508 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5068 | 90002074 | UBGA | 45 | -6952 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5617 | 90002074 | UBGA | 45 | -9078 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5592 | 90002074 | UBGA | 45 | -9207 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5501 | 90002074 | UBGA | 45 | -8850 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5013 | 90002074 | UBGA | 45 | -8973 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5619 | 90002074 | UBGA | 45 | -8217 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5570 | 10046057 | UBGA | 45 | 10205 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5022-1 | 10044376 | UBGA | 45 | 9785 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5315-1 | 10044376 | UBGA | 45 | 6003 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5315A-1 | 10044376 | UBGA | 45 | 2685 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5068 | 10045265 | UBGA | 45 | 6952 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5617 | 10045265 | UBGA | 45 | 9078 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5592 | 10045265 | UBGA | 45 | 9207 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5501 | 10045265 | UBGA | 45 | 8850 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5013 | 10045265 | UBGA | 45 | 8973 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5619 | 10045265 | UBGA | 45 | 8217 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5560 | 10046057 | UBGA | 45 | 9493 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5634 | 10045940 | UBGA | 45 | 9282 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5619 | 10045392 | UBGA | 45 | 8217 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5013 | 10045392 | UBGA | 45 | 8973 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5501 | 10045392 | UBGA | 45 | 8850 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5592 | 10045392 | UBGA | 45 | 9207 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5617 | 10045392 | UBGA | 45 | 9078 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5068 | 10045392 | UBGA | 45 | 6952 | UBGA0045CCATLM10AA | 2000 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5900 | 10048327 | UBGA | 45 | 9122 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5138 | 10048327 | UBGA | 45 | 7597 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5888 | 10049968 | UBGA | 45 | 9880 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5244 | 10050235 | UBGA | 45 | 8408 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6146 | 10050397 | UBGA | 45 | 10114 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6225 | 10050697 | UBGA | 45 | 6012 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5749 | 10050697 | UBGA | 45 | 4690 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5966 | 10050697 | UBGA | 45 | 9596 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6390 | 10050888 | UBGA | 45 | 10250 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6318 | 10050888 | UBGA | 45 | 10386 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5970 | 10048167 | UBGA | 45 | 10047 | UBGA0045CCATLM10AB | 2000 | 9 |

| 50003 | Atmel Switzerland Sarl | CK | 0R5825 | 10048020 | UBGA | 45 | 7672 | UBGA0045CCATLM10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0R5505 | 10048020 | UBGA | 45 | 5052 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5776 | 10048020 | UBGA | 45 | 9122 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5673 | 10048020 | UBGA | 45 | 8921 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5629-R | 10047945 | UBGA | 45 | 1027 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5872 | 10047945 | UBGA | 45 | 8952 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5842 | 10047945 | UBGA | 45 | 9443 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5883 | 10047761 | UBGA | 45 | 8606 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5831 | 10047761 | UBGA | 45 | 8395 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5297 | 10051057 | UBGA | 45 | 9776 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | DAISY-UA1 | 10047600 | UBGA | 46 | 340 | UBGA0046CEATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5629 | 10047602 | UBGA | 45 | 7161 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5753 | 10047602 | UBGA | 45 | 9946 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5765 | 10047602 | UBGA | 45 | 8733 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5714 | 10047602 | UBGA | 45 | 4987 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5754 | 10047761 | UBGA | 45 | 8783 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5771 | 10047761 | UBGA | 45 | 9503 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5792 | 10047761 | UBGA | 45 | 9288 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5815 | 10047761 | UBGA | 45 | 9226 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5830 | 10047761 | UBGA | 45 | 8730 | UBGA0045CCATLM10AA | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6080 | 10052212 | UBGA | 45 | 9540 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6201 | 10051941 | UBGA | 45 | 9771 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6221 | 10051529 | UBGA | 45 | 9366 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6291 | 10051434 | UBGA | 45 | 10066 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6219 | 10051314 | UBGA | 45 | 9072 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6101 | 10051314 | UBGA | 45 | 8622 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6193 | 10051314 | UBGA | 45 | 6331 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6207 | 10051071 | UBGA | 45 | 8677 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6109 | 10051071 | UBGA | 45 | 9684 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6220 | 10051071 | UBGA | 45 | 10265 | UBGA0045CCATLM10AB | 2000 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5253 | 10053374 | UBGA | 45 | 9586 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0075 | 10053517 | UBGA | 45 | 9623 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0191 | 10053619 | UBGA | 45 | 10065 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0026 | 10053619 | UBGA | 45 | 9886 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0107 | 10054254 | UBGA | 45 | 9447 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0165 | 10054254 | UBGA | 45 | 9126 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0088 | 10054385 | UBGA | 45 | 7645 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0087 | 10054385 | UBGA | 45 | 8980 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0170 | 10054456 | UBGA | 45 | 9795 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0164 | 10054682 | UBGA | 45 | 7679 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0346 | 10054682 | UBGA | 45 | 9237 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0103 | 10054832 | UBGA | 45 | 8471 | UBGA0045CCATLM10AB | 2000 | 10 |

| 50003 | Atmel Switzerland Sarl | CK | 0S0348 | 10054832 | UBGA | 45 | | 10080 | UBGA0045CCATLM10AB | 2000 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0S0169 | 10054949 | UBGA | 45 | | 9877 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0370 | 10054949 | UBGA | 45 | | 10094 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0415 | 10054949 | UBGA | 45 | | 10085 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0347 | 10055163 | UBGA | 45 | | 8933 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0376 | 10055163 | UBGA | 45 | | 4978 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0007 | 10055163 | UBGA | 45 | | 9389 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0149 | 10055163 | UBGA | 45 | | 9865 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0372 | 10055309 | UBGA | 45 | | 9209 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0617 | 10055468 | UBGA | 45 | | 6758 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5260 | 10053374 | UBGA | 45 | | 9903 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6355 | 10052473 | UBGA | 45 | | 9156 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0043 | 10052473 | UBGA | 45 | | 10138 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0044 | 10052624 | UBGA | 45 | | 10151 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6279 | 10052624 | UBGA | 45 | | 9532 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6148B | 10052624 | UBGA | 45 | | 9178 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6386 | 10052624 | UBGA | 45 | | 9472 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5148 | 10052624 | UBGA | 45 | | 6817 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0022 | 10052624 | UBGA | 45 | | 9326 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6393 | 10052662 | UBGA | 45 | | 8860 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6387 | 10052662 | UBGA | 45 | | 8581 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6231 | 10052662 | UBGA | 45 | | 8216 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6085 | 10052662 | UBGA | 45 | | 8348 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5343 | 10052662 | UBGA | 45 | | 8670 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0041 | 10052662 | UBGA | 45 | | 10317 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0037 | 10052662 | UBGA | 45 | | 9051 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6288 | 10052662 | UBGA | 45 | | 8637 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0P1150A | 10052726 | UBGA | 46 | | 618 | UBGA0046CEATLM10AA | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5825-R | 10053169 | UBGA | 45 | | 679 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0188 | 10053374 | UBGA | 45 | | 10016 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0126 | 10053374 | UBGA | 45 | | 7151 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R6449 | 10053374 | UBGA | 45 | | 9318 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5286 | 10053374 | UBGA | 45 | | 10074 | UBGA0045CCATLM10AB | 2000 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0846 | 10058866 | UBGA | 45 | | 9290 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0810 | 10058866 | UBGA | 45 | | 9203 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0803 | 10058866 | UBGA | 45 | | 10287 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1073 | 10058866 | UBGA | 45 | | 10491 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0784 | 10058728 | UBGA | 45 | | 9825 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0948 | 10058728 | UBGA | 45 | | 10147 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0504A | 10058728 | UBGA | 45 | | 4220 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0520 | 10058728 | UBGA | 45 | | 4291 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0752 | 10058558 | UBGA | 45 | | 10637 | UBGA0045CCATLM10AB | 2000 | 11 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0S0887 | 10058558 | UBGA | 45 | 10192 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0927 | 10058558 | UBGA | 45 | 8194 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0924 | 10058558 | UBGA | 45 | 9283 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0520B | 10058558 | UBGA | 45 | 5057 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | OSO639A | 10058489 | UBGA | 45 | 5610 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | OSO663 | 10058489 | UBGA | 45 | 9978 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | OSO644 | 10058489 | UBGA | 45 | 9752 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0663 | 10058357 | UBGA | 45 | 9978 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0644 | 10058357 | UBGA | 45 | 9752 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1165 | 10058866 | UBGA | 45 | 9297 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | OSO639A | 90002308 | UBGA | 45 | -5610 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | OSO663 | 90002308 | UBGA | 45 | -9978 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | OSO644 | 90002308 | UBGA | 45 | -9752 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0639A | 90002306 | UBGA | 45 | -5610 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0663 | 90002306 | UBGA | 45 | -9978 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0644 | 90002306 | UBGA | 45 | -9752 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0639A | 90002303 | UBGA | 45 | -5610 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0663 | 90002303 | UBGA | 45 | -9978 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0644 | 90002303 | UBGA | 45 | -9752 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0895 | 10058951 | UBGA | 45 | 10480 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0966 | 10058951 | UBGA | 45 | 8273 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1069 | 10058951 | UBGA | 45 | 8343 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1065 | 10058951 | UBGA | 45 | 6977 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1066 | 10058951 | UBGA | 45 | 7833 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0538 | 10058951 | UBGA | 45 | 3367 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0566 | 10058951 | UBGA | 45 | 2116 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0827 | 10058866 | UBGA | 45 | 10308 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0844 | 10058866 | UBGA | 45 | 9021 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0499 | 10057539 | UBGA | 45 | 9485 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0527 | 10057539 | UBGA | 45 | 9303 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0505 | 10056587 | UBGA | 45 | 10003 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0411 | 10056587 | UBGA | 45 | 3368 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0313 | 10056413 | UBGA | 45 | 8867 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0275 | 10056368 | UBGA | 45 | 10499 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0533 | 10056368 | UBGA | 45 | 9120 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0497 | 10056245 | UBGA | 45 | 8041 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0351 | 10056245 | UBGA | 45 | 9379 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0590 | 10056245 | UBGA | 45 | 10324 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0534 | 10056245 | UBGA | 45 | 10083 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0369 | 10056245 | UBGA | 45 | 10204 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0618 | 10056074 | UBGA | 45 | 10455 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0397 | 10055911 | UBGA | 45 | 9230 | UBGA0045CCATLM10AB | 2000 | 11 |

| 50003 | Atmel Switzerland Sarl | CK | 0S0290 | 10055817 | UBGA | 45 | 7975 | UBGA0045CCATLM10AB | 2000 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0S0681 | 10055817 | UBGA | 45 | 9323 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0291 | 10055817 | UBGA | 45 | 8526 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0503 | 10055606 | UBGA | 45 | 9462 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0577 | 10057539 | UBGA | 45 | 10808 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0639A | 10058357 | UBGA | 45 | 5610 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0639A | 10058355 | UBGA | 45 | 5610 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0663 | 10058355 | UBGA | 45 | 9978 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0644 | 10058355 | UBGA | 45 | 9752 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0639A | 10058048 | UBGA | 45 | 5610 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0663 | 10058048 | UBGA | 45 | 9978 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0644 | 10058048 | UBGA | 45 | 9752 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0742 | 10058042 | UBGA | 45 | 9835 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0729 | 10058042 | UBGA | 45 | 9864 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0396 | 10057539 | UBGA | 45 | 9774 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0524 | 10057587 | UBGA | 45 | 8799 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0743 | 10057587 | UBGA | 45 | 10366 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0640 | 10057728 | UBGA | 45 | 9748 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0703 | 10057728 | UBGA | 45 | 10340 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0848 | 10057728 | UBGA | 45 | 9377 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0447 | 10058042 | UBGA | 45 | 9951 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0600 | 10058042 | UBGA | 45 | 9089 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0787 | 10058042 | UBGA | 45 | 9602 | UBGA0045CCATLM10AB | 2000 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1645 | 10061895 | UBGA | 45 | 10346 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1557 | 10062160 | UBGA | 45 | 9370 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1770 | 10062223 | UBGA | 45 | 9196 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1777 | 10062411 | UBGA | 45 | 10044 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1930 | 10062411 | UBGA | 45 | 10360 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1787 | 10062592 | UBGA | 45 | 10105 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1540 | 10062592 | UBGA | 45 | 9544 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1841 | 10062764 | UBGA | 45 | 10105 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1506 | 10061895 | UBGA | 45 | 10278 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1738 | 10061895 | UBGA | 45 | 9925 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1620 | 10061895 | UBGA | 45 | 10483 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1605 | 10061263 | UBGA | 45 | 10078 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1559 | 10061097 | UBGA | 45 | 9723 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1004 | 10060897 | UBGA | 45 | 8663 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1201 | 10060897 | UBGA | 45 | 8739 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1203 | 10060897 | UBGA | 45 | 8971 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1824 | 10063297 | UBGA | 45 | 9542 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1938D | 10063048 | UBGA | 45 | 781 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1739 | 10063851 | UBGA | 45 | 8328 | UBGA0045CCATLM10AB | 2000 | 12 |

| 50003 | Atmel Switzerland Sarl | CK | 0T0116 | 10063851 | UBGA | 45 | 10205 | UBGA0045CCATLM10AB | 2000 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0S1742 | 10063048 | UBGA | 45 | 8732 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1890 | 10063048 | UBGA | 45 | 9646 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1791 | 10063048 | UBGA | 45 | 10138 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1869 | 10063851 | UBGA | 45 | 9816 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0036 | 10063851 | UBGA | 45 | 9691 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1701C | 10063048 | UBGA | 45 | 5311 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1938 | 10063048 | UBGA | 45 | 8999 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1916 | 10063048 | UBGA | 45 | 3123 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1741 | 10063048 | UBGA | 45 | 9418 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1779 | 10063048 | UBGA | 45 | 8398 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1672 | 10062764 | UBGA | 45 | 9864 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1623 | 10062764 | UBGA | 45 | 10155 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0847 | 10059806 | UBGA | 45 | 10680 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1204 | 10059806 | UBGA | 45 | 9413 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1096 | 10059806 | UBGA | 45 | 8255 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1144 | 10059714 | UBGA | 45 | 9212 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1162 | 10059714 | UBGA | 45 | 9760 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1142 | 10059501 | UBGA | 45 | 9151 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1067 | 10059501 | UBGA | 45 | 8041 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1161 | 10059329 | UBGA | 45 | 9564 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0785 | 10059329 | UBGA | 45 | 10161 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1097 | 10059329 | UBGA | 45 | 8425 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0896 | 10059251 | UBGA | 45 | 7923 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1163 | 10059251 | UBGA | 45 | 8869 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0800 | 10059251 | UBGA | 45 | 9243 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0811 | 10059251 | UBGA | 45 | 10095 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1022 | 10059251 | UBGA | 45 | 10586 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0925 | 10059137 | UBGA | 45 | 7815 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1252 | 10060724 | UBGA | 45 | 9554 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1159 | 10060724 | UBGA | 45 | 9425 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0897 | 10060673 | UBGA | 45 | 6782 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0906 | 10060673 | UBGA | 45 | 8906 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0949 | 10060515 | UBGA | 45 | 8818 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1098 | 10060196 | UBGA | 45 | 8104 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0735 | 10060196 | UBGA | 45 | 7873 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1125 | 10060196 | UBGA | 45 | 9693 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0566D | 10060196 | UBGA | 45 | 1354 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1343 | 10059915 | UBGA | 45 | 9620 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1001 | 10059915 | UBGA | 45 | 9215 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1102 | 10059915 | UBGA | 45 | 9007 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1166 | 10059915 | UBGA | 45 | 9209 | UBGA0045CCATLM10AB | 2000 | 12 |

| 50003 | Atmel Switzerland Sarl | CK | 0S1074 | 10059915 | UBGA | 45 | 9102 | UBGA0045CCATLM10AB | 2000 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0S0566B | 10059915 | UBGA | 45 | 767 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0566C | 10059915 | UBGA | 45 | 4276 | UBGA0045CCATLM10AB | 2000 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0698 | 10066169 | UBGA | 45 | 9663 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1891 | 10064538 | UBGA | 45 | 9387 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0186 | 10063854 | UBGA | 45 | 9499 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0846 | 10066169 | UBGA | 45 | 10524 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0341 | 10065051 | UBGA | 45 | 9661 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0302A | 10064902 | UBGA | 45 | 8094 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0095 | 10063854 | UBGA | 45 | 10234 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0782 | 10065875 | UBGA | 45 | 10291 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0227 | 10063854 | UBGA | 45 | 10660 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0078 | 10063854 | UBGA | 45 | 10402 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0115 | 10063854 | UBGA | 45 | 10407 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1584 | 10063853 | UBGA | 45 | 8861 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0111A | 10064902 | UBGA | 45 | 9343 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1868 | 10064902 | UBGA | 45 | 9578 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1789 | 10064902 | UBGA | 45 | 9858 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1880 | 10064902 | UBGA | 45 | 10658 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1845 | 10064727 | UBGA | 45 | 8844 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0245 | 10064727 | UBGA | 45 | 8607 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0034 | 10064727 | UBGA | 45 | 9255 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1917 | 10064727 | UBGA | 45 | 9997 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1758 | 10064689 | UBGA | 45 | 10547 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0081 | 10064689 | UBGA | 45 | 8015 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1883 | 10064689 | UBGA | 45 | 10709 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0224 | 10064902 | UBGA | 45 | 9184 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0244 | 10064902 | UBGA | 45 | 9655 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1889 | 10065051 | UBGA | 45 | 10198 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0677 | 10065874 | UBGA | 45 | 9672 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0737 | 10065874 | UBGA | 45 | 10216 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1563 | 10063853 | UBGA | 45 | 8845 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0068 | 10063853 | UBGA | 45 | 10300 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0686 | 10065874 | UBGA | 45 | 10381 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0562 | 10065874 | UBGA | 45 | 9798 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0681 | 10065874 | UBGA | 45 | 10325 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0061 | 10063853 | UBGA | 45 | 10650 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0831 | 10065631 | UBGA | 45 | 10591 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0685 | 10065874 | UBGA | 45 | 10649 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0062 | 10063853 | UBGA | 45 | 9939 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0825 | 10065875 | UBGA | 45 | 10136 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0421 | 10065051 | UBGA | 45 | 9697 | UBGA0045CCATLM10AB | 2001 | 1 |

UBGA_2000_2001

| 50003 | Atmel Switzerland Sarl | CK | 0S1892 | 10063853 | UBGA | 45 | 9847 | UBGA0045CCATLM10AB | 2001 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0T0064 | 10063853 | UBGA | 45 | 9212 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1585 | 10063853 | UBGA | 45 | 10251 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0733 | 10065631 | UBGA | 45 | 9387 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1643 | 10065631 | UBGA | 45 | 10281 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0058 | 10063853 | UBGA | 45 | 9804 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1705 | 10063853 | UBGA | 45 | 9234 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1797 | 10063853 | UBGA | 45 | 9906 | UBGA0045CCATLM10AB | 2001 | 1 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1213 | 10067872 | UBGA | 45 | 10357 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1104 | 10067736 | UBGA | 45 | 10123 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1292 | 10068189 | UBGA | 45 | 9867 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1181 | 10068189 | UBGA | 45 | 10299 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1033 | 10067393 | UBGA | 45 | 9577 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1017 | 10067364 | UBGA | 45 | 9936 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0984 | 10067364 | UBGA | 45 | 10463 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0912 | 10066266 | UBGA | 45 | 9629 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0673 | 10066170 | UBGA | 45 | 9399 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1215 | 10068265 | UBGA | 45 | 8952 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0692 | 10066170 | UBGA | 45 | 9302 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1036 | 10068265 | UBGA | 45 | 9723 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0978 | 10068483 | UBGA | 45 | 10080 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1272 | 10068483 | UBGA | 45 | 10143 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0936 | 10068265 | UBGA | 45 | 9359 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0946 | 10068483 | UBGA | 45 | 9439 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1276 | 10068265 | UBGA | 45 | 10177 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1185 | 10068189 | UBGA | 45 | 10569 | UBGA0045CCATLM10AB | 2001 | 2 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1710 | 10071344 | UBGA | 45 | 10552 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0S0763 | 10071565 | UBGA | 45 | 6855 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1819 | 10071565 | UBGA | 45 | 5566 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0477 | 10072695 | UBGA | 45 | 9559 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0345 | 10072695 | UBGA | 45 | 9857 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0124 | 10072695 | UBGA | 45 | 9345 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0128E | 10072695 | UBGA | 45 | 2034 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0143 | 10072695 | UBGA | 45 | 9634 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0210 | 10072695 | UBGA | 45 | 8805 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0028 | 10072655 | UBGA | 45 | 9751 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0051 | 10072655 | UBGA | 45 | 5560 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1870 | 10071344 | UBGA | 45 | 9859 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1711 | 10072655 | UBGA | 45 | 8764 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1517 | 10072655 | UBGA | 45 | 10012 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1771 | 10072655 | UBGA | 45 | 7182 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1414 | 10071236 | UBGA | 45 | 10060 | UBGA0045CCATLM10AB | 2001 | 3 |

UBGA_2000_2001

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 0T1057 | 10071236 | | UBGA | 45 | | 8489 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1303 | 10071138 | | UBGA | 45 | | 10206 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1370A | 10070850 | | UBGA | 46 | | 2126 | UBGA0046CEATLM10AA | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0945 | 10070051 | | UBGA | 45 | | 8496 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0087 | 10072655 | | UBGA | 45 | | 7101 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1820 | 10072606 | | UBGA | 45 | | 9620 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1295 | 10071236 | | UBGA | 45 | | 8939 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1384 | 10071236 | | UBGA | 45 | | 8750 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1034 | 10071236 | | UBGA | 45 | | 9881 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1844 | 10071236 | | UBGA | 45 | | 9840 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1527 | 10072397 | | UBGA | 45 | | 10027 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1370 | 10072107 | | UBGA | 46 | | 2683 | UBGA0046CEATLM10AA | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1612 | 10071236 | | UBGA | 45 | | 9959 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1486 | 10071236 | | UBGA | 45 | | 9205 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0128 | 10072655 | | UBGA | 45 | | 7970 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0127 | 10072655 | | UBGA | 45 | | 10458 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0470 | 10071344 | | UBGA | 45 | | 10095 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1670 | 10071344 | | UBGA | 45 | | 9400 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1371 | 10071644 | | UBGA | 46 | | 1134 | UBGA0046CEATLM10AA | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T0882 | 10071414 | | UBGA | 45 | | 7932 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1495 | 10071414 | | UBGA | 45 | | 9938 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1445 | 10071414 | | UBGA | 45 | | 10367 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1515 | 10071414 | | UBGA | 45 | | 10242 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1447 | 10071344 | | UBGA | 45 | | 8717 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1387 | 10071344 | | UBGA | 45 | | 9785 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1857 | 10071344 | | UBGA | 45 | | 10005 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1767 | 10071565 | | UBGA | 45 | | 8818 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1638 | 10071565 | | UBGA | 45 | | 10442 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1493 | 10071344 | | UBGA | 45 | | 9222 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1413 | 10071344 | | UBGA | 45 | | 10099 | UBGA0045CCATLM10AB | 2001 | 3 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0484 | 10073105 | | UBGA | 45 | AT-37237 | 10190 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0114 | 10072945 | | UBGA | 45 | AT-37237 | 10143 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0123 | 10072945 | | UBGA | 45 | AT-37237 | 9804 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0R5695 | 10072945 | | UBGA | 45 | AT-37237 | 8699 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0S1063 | 10072945 | | UBGA | 45 | AT-37237 | 8160 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0761 | 10075446 | | UBGA | 45 | AT-37237 | 10819 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1771-R | 10073105 | | UBGA | 45 | AT-37237 | 2809 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0123-R | 10073105 | | UBGA | 45 | AT-37237 | 880 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1887 | 10072945 | | UBGA | 45 | AT-37237 | 9957 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0T2056 | 10072945 | | UBGA | 45 | AT-37237 | 9345 | UBGA0045CCATLM1 | 2001 | 4 |
| 50003 | Atmel Switzerland Sarl | CK | 0T1660 | 10075877 | | UBGA | 45 | | 9647 | UBGA0045CCATLM10AB | 2001 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 1P0706 | 10076191 | | UBGA | 45 | | 9397 | UBGA0045CCATLM10AB | 2001 | 5 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 1P1170 | 10076200 | UBGA | 45 | 10632 | UBGA0045CCATLM10AB | 2001 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1167 | 10076200 | UBGA | 45 | 10277 | UBGA0045CCATLM10AB | 2001 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1623 | 10076353 | UBGA | 45 | 10209 | UBGA0045CCATLM10AB | 2001 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1188 | 10076635 | UBGA | 45 | 9978 | UBGA0045CCATLM10AB | 2001 | 5 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2044 | 10080488 | UBGA | 46 | 5925 | UBGA0046CEATLM10AA | 2001 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2350D | 10079066 | UBGA | 46 | 1220 | UBGA0046CEATLM10AA | 2001 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1594 | 10079066 | UBGA | 46 | 3214 | UBGA0046CEATLM10AA | 2001 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1910 | 10079065 | UBGA | 46 | 5034 | UBGA0046CEATLM10AA | 2001 | 6 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2976-A | 10083828 | UBGA | 45 | 3435 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3103-A | 10083828 | UBGA | 45 | 11117 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3032-A | 10083828 | UBGA | 45 | 10038 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3045-A | 10083828 | UBGA | 45 | 10349 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3048-A | 10083747 | UBGA | 45 | 9817 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3031-A | 10083747 | UBGA | 45 | 9819 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3049-A | 10083651 | UBGA | 45 | 10530 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3069-A | 10083651 | UBGA | 45 | 10682 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2645-A | 10083651 | UBGA | 45 | 10751 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3071-A | 10083529 | UBGA | 45 | 10560 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3131-A | 10083529 | UBGA | 45 | 9854 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3105-A | 10083529 | UBGA | 45 | 10542 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3133-A | 10083358 | UBGA | 45 | 9760 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2966-A | 10083358 | UBGA | 45 | 10652 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3104-A | 10084045 | UBGA | 45 | 10425 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2858-A | 10084045 | UBGA | 45 | 9854 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3072-A | 10083828 | UBGA | 45 | 9658 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3031-AR | 10084045 | UBGA | 45 | 357 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3106-A | 10084125 | UBGA | 45 | 10699 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3002-A | 10084249 | UBGA | 45 | 9955 | UBGA0045CCATLM10AB | 2001 | 7 |
| 50003 | Atmel Switzerland Sarl | CK | 1R3579D-1 | 10085521 | UBGA | 46 | 197 | UBGA0046CEATLM10AA | 2001 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 1R4014-1 | 10085785 | UBGA | 46 | 888 | UBGA0046CEATLM10AA | 2001 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | A1R4146A | 10086565 | UBGA | 46 | 1329 | UBGA0046CEATLM10AA | 2001 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | A1R4014A | 10085941 | UBGA | 46 | 750 | UBGA0046CEATLM10AA | 2001 | 8 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2041 | 10090536 | UBGA | 46 | 3776 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1030 | 10090536 | UBGA | 46 | 5186 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1950 | 10090536 | UBGA | 46 | 5075 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2042 | 10090536 | UBGA | 46 | 3595 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2415-R | 10090468 | UBGA | 46 | 161 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2349-R | 10090468 | UBGA | 46 | 133 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2412 | 10090468 | UBGA | 46 | 5503 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2413 | 10090468 | UBGA | 46 | 6049 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2413-R | 10090468 | UBGA | 46 | 156 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2137 | 10090536 | UBGA | 46 | 3818 | UBGA0046CEATLM10AA | 2001 | 9 |

UBGA_2000_2001

| 50003 | Atmel Switzerland Sarl | CK | 1R2448 | 10090468 | UBGA | 46 | 5196 | UBGA0046CEATLM10AA | 2001 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 1R2449 | 10090468 | UBGA | 46 | 5494 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2415 | 10090468 | UBGA | 46 | 2996 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2349 | 10090535 | UBGA | 46 | 4778 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2323 | 10090535 | UBGA | 46 | 3895 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1R2450 | 10090468 | UBGA | 46 | 4373 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2135 | 10090535 | UBGA | 46 | 3752 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2077 | 10090536 | UBGA | 46 | 3948 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2136 | 10090535 | UBGA | 46 | 5446 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1998 | 10090536 | UBGA | 46 | 4180 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2077-R | 10090468 | UBGA | 46 | 302 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1950-R | 10090468 | UBGA | 46 | 176 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1999 | 10090536 | UBGA | 46 | 4090 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1949-R | 10090468 | UBGA | 46 | 57 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1949 | 10090468 | UBGA | 46 | 3836 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1828 | 10090468 | UBGA | 46 | 4552 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1S4886 | 10090410 | UBGA | 46 | 1102 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1S4520 | 10090410 | UBGA | 46 | 43 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1S4520 | 10090409 | UBGA | 46 | 43 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1S4886 | 10090409 | UBGA | 46 | 1102 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1R4085G | 10090298 | UBGA | 46 | 748 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2048 | 10090536 | UBGA | 46 | 2518 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1030-R | 10090536 | UBGA | 46 | 156 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2042-R | 10090536 | UBGA | 46 | 253 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1S4886 | 90003043 | UBGA | 46 | -1102 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1S4520 | 90003043 | UBGA | 46 | -43 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2138 | 10090536 | UBGA | 46 | 4605 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2288-R | 10090468 | UBGA | 46 | 116 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2288 | 10090468 | UBGA | 46 | 3918 | UBGA0046CEATLM18&& | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2253-R | 10090468 | UBGA | 46 | 228 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2253 | 10090468 | UBGA | 46 | 4570 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2252 | 10090468 | UBGA | 46 | 5172 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2150-R | 10090468 | UBGA | 46 | 182 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2150 | 10090468 | UBGA | 46 | 4701 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P1948 | 10090536 | UBGA | 46 | 4404 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2148-R | 10090468 | UBGA | 46 | 238 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2255 | 10090536 | UBGA | 46 | 4124 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2148 | 10090468 | UBGA | 46 | 3553 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2147A | 10090468 | UBGA | 46 | 4821 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2137-R | 10090468 | UBGA | 46 | 106 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2136-R | 10090468 | UBGA | 46 | 192 | UBGA0046CEATLM10AA | 2001 | 9 |
| 50003 | Atmel Switzerland Sarl | CK | 1P2119-R | 10090468 | UBGA | 46 | 200 | UBGA0046CEATLM10AA | 2001 | 9 |

| 50003 | Atmel Switzerland Sarl | CK | 1P2119 | 10090468 | | UBGA | 46 | | 5534 | UBGA0046CEATLM10AA | 2001 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50003 | Atmel Switzerland Sarl | CK | 1S4751A | 10091404 | | UBGA | 46 | | 1220 | UBGA0046CEATLM10AA | 2001 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 1S4751A | 10091104 | | UBGA | 46 | | 550 | UBGA0046CEATLM10AA | 2001 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 1S5047C | 10091104 | | UBGA | 46 | | 1871 | UBGA0046CEATLM10AA | 2001 | 10 |
| 50003 | Atmel Switzerland Sarl | CK | 1S5186B | 10095676 | | UBGA | 46 | | 710 | UBGA0046CEATLM10AA | 2001 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 1S5186A-1 | 10095676 | | UBGA | 46 | | 686 | UBGA0046CEATLM10AA | 2001 | 11 |
| 50003 | Atmel Switzerland Sarl | CK | 1S5536C-1 | 10096716 | | UBGA | 46 | | 848 | UBGA0046CEATLM10AA | 2001 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 1S5536A-A | 10096716 | | UBGA | 46 | | 513 | UBGA0046CEATLM10AA | 2001 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | B1S5536-1 | 10097060 | | UBGA | 46 | | 271 | UBGA0046CEATLM10AA | 2001 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 1T5914E-A | 10096716 | | UBGA | 46 | | 455 | UBGA0046CEATLM10AA | 2001 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 1T5914I-A | 10096716 | | UBGA | 46 | | 877 | UBGA0046CEATLM10AA | 2001 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 1T5914C-A | 10096716 | | UBGA | 46 | | 471 | UBGA0046CEATLM10AA | 2001 | 12 |
| 50003 | Atmel Switzerland Sarl | CK | 1T5914G-A | 10096716 | | UBGA | 46 | | 365 | UBGA0046CEATLM10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022941 | | UBGA | 48 | | 39935 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022881 | | UBGA | 48 | | 9929 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022812 | | UBGA | 48 | | 1193 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022812 | | UBGA | 48 | | 58056 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022812 | | UBGA | 48 | | 8342 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022801 | | UBGA | 48 | | 46961 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022801 | | UBGA | 48 | | 22294 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022757 | | UBGA | 48 | | 59134 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022757 | | UBGA | 48 | | 12931 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022682 | | UBGA | 48 | | 13041 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022654 | | UBGA | 48 | | 48406 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022654 | | UBGA | 48 | | 28926 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022578 | | UBGA | 48 | | 13510 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022578 | | UBGA | 48 | | 10000 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022562 | | UBGA | 48 | | 37884 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022562 | | UBGA | 48 | | 2790 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022534 | | UBGA | 48 | | 6294 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022534 | | UBGA | 48 | | 10587 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022482 | | UBGA | 48 | | 37722 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022482 | | UBGA | 48 | | 2786 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022439 | | UBGA | 48 | | 25801 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022387 | | UBGA | 48 | | 55941 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022943 | | UBGA | 48 | | 4653 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 95000300 | | UBGA | 48 | | 0 | UBGA0048A2HE51^&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001661 | | UBGA | 48 | | -175 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001660 | | UBGA | 48 | | -58 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001649 | | UBGA | 48 | | -26651 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001649 | | UBGA | 48 | | -17470 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023392 | | UBGA | 48 | | 52418 | UBGA0048BOHE5Z1&&& | 2000 | 1 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023392 | UBGA | 48 | 5549 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023384 | UBGA | 48 | 114559 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023384 | UBGA | 48 | 37848 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023303 | UBGA | 48 | 53375 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023303 | UBGA | 48 | 14999 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023219 | UBGA | 48 | 46160 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023157 | UBGA | 48 | 54438 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023125 | UBGA | 48 | 7988 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023125 | UBGA | 48 | 5574 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023057 | UBGA | 48 | 251 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023057 | UBGA | 48 | 49024 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022973 | UBGA | 48 | 2780 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022973 | UBGA | 48 | 2389 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022973 | UBGA | 48 | 11258 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022945 | UBGA | 48 | 175 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022944 | UBGA | 48 | 58 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021896 | UBGA | 48 | 49452 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021776 | UBGA | 48 | 1432 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021776 | UBGA | 48 | 28964 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021776 | UBGA | 48 | 49188 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021675 | UBGA | 48 | 1424 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021675 | UBGA | 48 | 21405 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021675 | UBGA | 48 | 65504 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021674 | UBGA | 48 | 47527 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021674 | UBGA | 48 | 25481 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021589 | UBGA | 48 | 2635 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021589 | UBGA | 48 | 22253 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021589 | UBGA | 48 | 47294 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021577 | UBGA | 48 | 12596 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021577 | UBGA | 48 | 35471 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021577 | UBGA | 48 | 29677 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021420 | UBGA | 48 | 40029 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021420 | UBGA | 48 | 25708 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021420 | UBGA | 48 | 8349 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021346 | UBGA | 48 | 51024 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021346 | UBGA | 48 | 19398 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021344 | UBGA | 48 | 59267 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021344 | UBGA | 48 | 41583 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021896 | UBGA | 48 | 24455 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022387 | UBGA | 48 | 15705 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022281 | UBGA | 48 | 26651 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022281 | UBGA | 48 | 17470 | UBGA0048BOHE5Z1&&& | 2000 | 1 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022273 | UBGA | 48 | 18612 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022214 | UBGA | 48 | 28034 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022214 | UBGA | 48 | 40826 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022212 | UBGA | 48 | 39629 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022212 | UBGA | 48 | 20319 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022210 | UBGA | 48 | 30570 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022210 | UBGA | 48 | 34862 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022082 | UBGA | 48 | 754 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021896 | UBGA | 48 | 1430 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021958 | UBGA | 48 | 3534 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10021958 | UBGA | 48 | 24499 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022080 | UBGA | 48 | 17470 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022080 | UBGA | 48 | 26651 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022081 | UBGA | 48 | 2788 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022081 | UBGA | 48 | 21482 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022081 | UBGA | 48 | 1453 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022081 | UBGA | 48 | 778 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022082 | UBGA | 48 | 8709 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10022082 | UBGA | 48 | 22321 | UBGA0048BOHE5Z1&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025099 | UBGA | 48 | 44428 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025099 | UBGA | 48 | 684 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025099 | UBGA | 48 | 6696 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025099 | UBGA | 48 | 10878 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025157 | UBGA | 48 | 22312 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025157 | UBGA | 48 | 1665 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025157 | UBGA | 48 | 616 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025157 | UBGA | 48 | 5583 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025212 | UBGA | 48 | 38552 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025212 | UBGA | 48 | 23800 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025212 | UBGA | 48 | 3485 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025099 | UBGA | 48 | 65740 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025097 | UBGA | 48 | 16297 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025097 | UBGA | 48 | 22778 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025097 | UBGA | 48 | 34798 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024981 | UBGA | 48 | 5572 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024981 | UBGA | 48 | 5128 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024981 | UBGA | 48 | 34091 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024963 | UBGA | 48 | 42447 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024963 | UBGA | 48 | 23994 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024945 | UBGA | 48 | 12050 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024945 | UBGA | 48 | 20019 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025239 | UBGA | 48 | 16498 | UBGA0048BOHE5Z1&&& | 2000 | 2 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 95000342 | UBGA | 48 | 0 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025743 | UBGA | 48 | 49337 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025743 | UBGA | 48 | 45731 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025732 | UBGA | 48 | 48750 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025732 | UBGA | 48 | 87786 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025649 | UBGA | 48 | 23419 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025649 | UBGA | 48 | 63643 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025553 | UBGA | 48 | 3356 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025553 | UBGA | 48 | 2781 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025553 | UBGA | 48 | 29518 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025553 | UBGA | 48 | 57585 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025441 | UBGA | 48 | 2786 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025441 | UBGA | 48 | 25114 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025441 | UBGA | 48 | 51601 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025396 | UBGA | 48 | 2006 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025396 | UBGA | 48 | 2792 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025396 | UBGA | 48 | 11077 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025341 | UBGA | 48 | 2786 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025341 | UBGA | 48 | 2793 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025341 | UBGA | 48 | 9420 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025341 | UBGA | 48 | 20249 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025239 | UBGA | 48 | 9132 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024125 | UBGA | 48 | 21489 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024047 | UBGA | 48 | 17206 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024047 | UBGA | 48 | 19496 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024022 | UBGA | 48 | 24298 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024022 | UBGA | 48 | 27893 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023868 | UBGA | 48 | 27184 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023868 | UBGA | 48 | 12584 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023867 | UBGA | 48 | 30382 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023867 | UBGA | 48 | 14137 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023866 | UBGA | 48 | 1338 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023866 | UBGA | 48 | 65379 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023866 | UBGA | 48 | 64841 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023700 | UBGA | 48 | 2023 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023700 | UBGA | 48 | 32876 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023700 | UBGA | 48 | 34692 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023617 | UBGA | 48 | 1421 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023617 | UBGA | 48 | 51755 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023617 | UBGA | 48 | 19498 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023492 | UBGA | 48 | 40846 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023492 | UBGA | 48 | 26488 | UBGA0048BOHE5Z1&&& | 2000 | 2 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023393 | | UBGA | 48 | 17021 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10023393 | | UBGA | 48 | 5563 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024125 | | UBGA | 48 | 37910 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024872 | | UBGA | 48 | 34871 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024872 | | UBGA | 48 | 38689 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024806 | | UBGA | 48 | 4243 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024806 | | UBGA | 48 | 26142 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024741 | | UBGA | 48 | 21265 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024741 | | UBGA | 48 | 55605 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024683 | | UBGA | 48 | 19493 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024682 | | UBGA | 48 | 8243 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024635 | | UBGA | 48 | 62828 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024635 | | UBGA | 48 | 39193 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024511 | | UBGA | 48 | 5350 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024194 | | UBGA | 48 | 34137 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024194 | | UBGA | 48 | 52230 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024194 | | UBGA | 48 | 688 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024310 | | UBGA | 48 | 50075 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024310 | | UBGA | 48 | 29290 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024310 | | UBGA | 48 | 9429 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024511 | | UBGA | 48 | 55779 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024511 | | UBGA | 48 | 56224 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024393 | | UBGA | 48 | 870 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024393 | | UBGA | 48 | 44817 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024393 | | UBGA | 48 | 55194 | UBGA0048BOHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028130 | | UBGA | 48 | 12664 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028151 | | UBGA | 48 | 32005 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028130 | | UBGA | 48 | 33471 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028130 | | UBGA | 48 | 29589 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028065 | | UBGA | 48 | 12984 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028151 | | UBGA | 48 | 2780 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028236 | | UBGA | 48 | 13939 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028236 | | UBGA | 48 | 56271 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028236 | | UBGA | 48 | 943 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028290 | | UBGA | 48 | 19425 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028343 | | UBGA | 48 | 17124 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028065 | | UBGA | 48 | 17914 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027988 | | UBGA | 48 | 8352 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027988 | | UBGA | 48 | 14411 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027988 | | UBGA | 48 | 26473 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027988 | | UBGA | 48 | 35150 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027981 | | UBGA | 48 | 19493 | UBGA0048BOHE5Z1&&& | 2000 | 3 |

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027867 | | UBGA | 48 | | 29663 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027867 | | UBGA | 48 | | 9107 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027867 | | UBGA | 48 | | 32972 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027867 | | UBGA | 48 | | 8348 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027866 | | UBGA | 48 | | 5579 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027866 | | UBGA | 48 | | 61673 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028505 | | UBGA | 48 | | 5573 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028505 | | UBGA | 48 | | 22589 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028505 | | UBGA | 48 | | 86113 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028505 | | UBGA | 48 | | 15726 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028502 | | UBGA | 48 | | 750 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028502 | | UBGA | 48 | | 24485 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028502 | | UBGA | 48 | | 40347 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028502 | | UBGA | 48 | | 5577 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028501 | | UBGA | 48 | | 2778 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028501 | | UBGA | 48 | | 5555 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028449 | | UBGA | 48 | | 31066 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028446 | | UBGA | 48 | | 2777 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028446 | | UBGA | 48 | | 13238 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028446 | | UBGA | 48 | | 59765 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028446 | | UBGA | 48 | | 5589 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028444 | | UBGA | 48 | | 18496 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028404 | | UBGA | 48 | | 2779 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028404 | | UBGA | 48 | | 5435 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028404 | | UBGA | 48 | | 33640 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028365 | | UBGA | 48 | | 2037 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028344 | | UBGA | 48 | | 1520 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028344 | | UBGA | 48 | | 36600 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028344 | | UBGA | 48 | | 13504 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026953 | | UBGA | 48 | | 47349 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026862 | | UBGA | 48 | | 69154 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026862 | | UBGA | 48 | | 46954 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026737 | | UBGA | 48 | | 67017 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026737 | | UBGA | 48 | | 57285 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026618 | | UBGA | 48 | | 53098 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026618 | | UBGA | 48 | | 47960 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026496 | | UBGA | 48 | | 34692 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026496 | | UBGA | 48 | | 55333 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026397 | | UBGA | 48 | | 45138 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026397 | | UBGA | 48 | | 42925 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026303 | | UBGA | 48 | | 18864 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026303 | | UBGA | 48 | | 28783 | UBGA0048BOHE5Z1&&& | 2000 | 3 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026205 | UBGA | 48 | | 19220 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026205 | UBGA | 48 | | 38880 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026076 | UBGA | 48 | | 9719 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026076 | UBGA | 48 | | 11149 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026075 | UBGA | 48 | | 89334 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026075 | UBGA | 48 | | 63577 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025985 | UBGA | 48 | | 35649 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025985 | UBGA | 48 | | 34867 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025962 | UBGA | 48 | | 56112 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10025962 | UBGA | 48 | | 77140 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027866 | UBGA | 48 | | 21375 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027726 | UBGA | 48 | | 30256 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027726 | UBGA | 48 | | 16734 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027726 | UBGA | 48 | | 34284 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027646 | UBGA | 48 | | 7591 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027646 | UBGA | 48 | | 7430 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027568 | UBGA | 48 | | 10759 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027568 | UBGA | 48 | | 51232 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027568 | UBGA | 48 | | 30393 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027469 | UBGA | 48 | | 16305 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027469 | UBGA | 48 | | 9921 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027469 | UBGA | 48 | | 36283 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027469 | UBGA | 48 | | 34917 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027331 | UBGA | 48 | | 8500 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027331 | UBGA | 48 | | 58829 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027331 | UBGA | 48 | | 35795 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027198 | UBGA | 48 | | 8788 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027198 | UBGA | 48 | | 29389 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027198 | UBGA | 48 | | 57599 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027020 | UBGA | 48 | | 43899 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027010 | UBGA | 48 | | 13937 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10027010 | UBGA | 48 | | 72178 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026953 | UBGA | 48 | | 52264 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028599 | UBGA | 48 | | 9988 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028999 | UBGA | 48 | | 36134 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028999 | UBGA | 48 | | 26884 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029107 | UBGA | 48 | | 32842 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029107 | UBGA | 48 | | 40032 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029138 | UBGA | 48 | | 2779 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029138 | UBGA | 48 | | 35795 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029138 | UBGA | 48 | | 2941 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029222 | UBGA | 48 | | 15830 | UBGA0048BOHE5Z1&&& | 2000 | 3 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029222 | UBGA | 48 | 11150 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029222 | UBGA | 48 | 5565 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029237 | UBGA | 48 | 25107 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029237 | UBGA | 48 | 43428 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029237 | UBGA | 48 | 2125 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029314 | UBGA | 48 | 74090 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029314 | UBGA | 48 | 53377 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029314 | UBGA | 48 | 2769 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029314 | UBGA | 48 | 2464 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028599 | UBGA | 48 | 8354 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028687 | UBGA | 48 | 16738 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028687 | UBGA | 48 | 46106 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028687 | UBGA | 48 | 5178 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028687 | UBGA | 48 | 10554 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028719 | UBGA | 48 | 30127 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028719 | UBGA | 48 | 27678 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028823 | UBGA | 48 | 29675 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028823 | UBGA | 48 | 44567 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028962 | UBGA | 48 | 5036 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028962 | UBGA | 48 | 31843 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028962 | UBGA | 48 | 42093 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028856 | UBGA | 48 | 2759 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028856 | UBGA | 48 | 30833 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028856 | UBGA | 48 | 5583 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028823 | UBGA | 48 | 3372 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028823 | UBGA | 48 | 14196 | UBGA0048BOHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031330 | UBGA | 48 | 9755 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031403 | UBGA | 48 | 43440 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031403 | UBGA | 48 | 29119 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031403 | UBGA | 48 | 18896 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031405 | UBGA | 48 | 51221 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031405 | UBGA | 48 | 13922 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031405 | UBGA | 48 | 50794 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031405 | UBGA | 48 | 713 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031430 | UBGA | 48 | 16523 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031430 | UBGA | 48 | 3711 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031430 | UBGA | 48 | 7972 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031548 | UBGA | 48 | 20196 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031555 | UBGA | 48 | 30810 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031325 | UBGA | 48 | 1448 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031061 | UBGA | 48 | 30665 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031147 | UBGA | 48 | 9453 | UBGA0048BOHE5Z1&&& | 2000 | 4 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031202 | | UBGA | 48 | | 12962 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031202 | | UBGA | 48 | | 49946 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031202 | | UBGA | 48 | | 4217 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031202 | | UBGA | 48 | | 698 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031202 | | UBGA | 48 | | 61143 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031317 | | UBGA | 48 | | 53090 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031317 | | UBGA | 48 | | 29368 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031317 | | UBGA | 48 | | 26825 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031317 | | UBGA | 48 | | 4401 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031317 | | UBGA | 48 | | 26889 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031325 | | UBGA | 48 | | 9011 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031555 | | UBGA | 48 | | 4349 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031918 | | UBGA | 48 | | 14009 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031918 | | UBGA | 48 | | 13391 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032024 | | UBGA | 48 | | 71795 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032024 | | UBGA | 48 | | 75601 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032024 | | UBGA | 48 | | 23599 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032055 | | UBGA | 48 | | 69416 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032055 | | UBGA | 48 | | 10595 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032055 | | UBGA | 48 | | 4409 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032055 | | UBGA | 48 | | 30005 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032279 | | UBGA | 48 | | 33048 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032279 | | UBGA | 48 | | 20832 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032279 | | UBGA | 48 | | 8581 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032279 | | UBGA | 48 | | 1793 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031918 | | UBGA | 48 | | 5569 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031555 | | UBGA | 48 | | 16747 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031590 | | UBGA | 48 | | 13930 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031590 | | UBGA | 48 | | 2773 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031590 | | UBGA | 48 | | 19525 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031666 | | UBGA | 48 | | 40971 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031666 | | UBGA | 48 | | 11008 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031666 | | UBGA | 48 | | 12609 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031710 | | UBGA | 48 | | 3000 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031784 | | UBGA | 48 | | 79895 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031784 | | UBGA | 48 | | 27509 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031784 | | UBGA | 48 | | 5579 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031784 | | UBGA | 48 | | 4122 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031918 | | UBGA | 48 | | 101636 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031061 | | UBGA | 48 | | 1886 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030023 | | UBGA | 48 | | 87117 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030023 | | UBGA | 48 | | 5560 | UBGA0048BOHE5Z1&&& | 2000 | 4 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030023 | UBGA | 48 | 2786 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030024 | UBGA | 48 | 82639 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030024 | UBGA | 48 | 32781 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030024 | UBGA | 48 | 2405 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030177 | UBGA | 48 | 64272 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030177 | UBGA | 48 | 50004 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030177 | UBGA | 48 | 2775 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030177 | UBGA | 48 | 5377 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030296 | UBGA | 48 | 33720 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030296 | UBGA | 48 | 58758 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030296 | UBGA | 48 | 7308 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030023 | UBGA | 48 | 54454 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029496 | UBGA | 48 | 16742 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029496 | UBGA | 48 | 8373 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029497 | UBGA | 48 | 49714 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029497 | UBGA | 48 | 38225 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029497 | UBGA | 48 | 2782 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029497 | UBGA | 48 | 2787 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029596 | UBGA | 48 | 103720 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029596 | UBGA | 48 | 163310 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029753 | UBGA | 48 | 57044 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029753 | UBGA | 48 | 57701 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029892 | UBGA | 48 | 47173 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029892 | UBGA | 48 | 51041 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029892 | UBGA | 48 | 1535 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030432 | UBGA | 48 | 48996 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030840 | UBGA | 48 | 106434 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030840 | UBGA | 48 | 48313 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030840 | UBGA | 48 | 12724 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030840 | UBGA | 48 | 838 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030884 | UBGA | 48 | 5417 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030884 | UBGA | 48 | 4378 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030962 | UBGA | 48 | 86235 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030962 | UBGA | 48 | 60717 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030962 | UBGA | 48 | 13324 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030962 | UBGA | 48 | 1244 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031061 | UBGA | 48 | 58632 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031061 | UBGA | 48 | 58492 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031061 | UBGA | 48 | 4963 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030696 | UBGA | 48 | 88759 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030432 | UBGA | 48 | 81787 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030434 | UBGA | 48 | 90931 | UBGA0048BOHE5Z1&&& | 2000 | 4 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030434 | | UBGA | 48 | | 66134 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030434 | | UBGA | 48 | | 8597 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030434 | | UBGA | 48 | | 5396 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030594 | | UBGA | 48 | | 71440 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030594 | | UBGA | 48 | | 63402 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030696 | | UBGA | 48 | | 61206 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030689 | | UBGA | 48 | | 5010 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030689 | | UBGA | 48 | | 58978 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030594 | | UBGA | 48 | | 8306 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030594 | | UBGA | 48 | | 2788 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030689 | | UBGA | 48 | | 96575 | UBGA0048BOHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034488 | | UBGA | 48 | | 25121 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034488 | | UBGA | 48 | | 13672 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034488 | | UBGA | 48 | | 2782 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034488 | | UBGA | 48 | | 14903 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034452 | | UBGA | 48 | | 3116 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034452 | | UBGA | 48 | | 26901 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034452 | | UBGA | 48 | | 19181 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034640 | | UBGA | 48 | | 10315 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034640 | | UBGA | 48 | | 11140 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034642 | | UBGA | 48 | | 21059 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034642 | | UBGA | 48 | | 21947 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034642 | | UBGA | 48 | | 21406 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034642 | | UBGA | 48 | | 13517 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034682 | | UBGA | 48 | | 372 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034682 | | UBGA | 48 | | 10270 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034452 | | UBGA | 48 | | 14012 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034176 | | UBGA | 48 | | 69196 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034176 | | UBGA | 48 | | 8366 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034176 | | UBGA | 48 | | 13144 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034179 | | UBGA | 48 | | 11131 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034179 | | UBGA | 48 | | 65805 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034179 | | UBGA | 48 | | 8241 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034179 | | UBGA | 48 | | 32333 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034312 | | UBGA | 48 | | 2786 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034312 | | UBGA | 48 | | 20599 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034312 | | UBGA | 48 | | 8855 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034312 | | UBGA | 48 | | 5319 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034443 | | UBGA | 48 | | 5042 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034443 | | UBGA | 48 | | 22803 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034444 | | UBGA | 48 | | 4381 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034444 | | UBGA | 48 | | 12143 | UBGA0048BOHE5Z1&&& | 2000 | 5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034682 | UBGA | 48 | | 6823 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035131 | UBGA | 48 | | 22361 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035131 | UBGA | 48 | | 23530 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035289 | UBGA | 48 | | 55787 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035289 | UBGA | 48 | | 6477 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035289 | UBGA | 48 | | 29506 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035289 | UBGA | 48 | | 26720 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035312 | UBGA | 48 | | 25392 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035312 | UBGA | 48 | | 3453 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035312 | UBGA | 48 | | 24990 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035312 | UBGA | 48 | | 6636 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035407 | UBGA | 48 | | 46396 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035407 | UBGA | 48 | | 31931 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035407 | UBGA | 48 | | 2789 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001842 | UBGA | 48 | | -5042 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001842 | UBGA | 48 | | -22803 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035131 | UBGA | 48 | | 39032 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034801 | UBGA | 48 | | 1911 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034801 | UBGA | 48 | | 2787 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034801 | UBGA | 48 | | 5559 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034801 | UBGA | 48 | | 11148 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034809 | UBGA | 48 | | 27280 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034809 | UBGA | 48 | | 14108 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034809 | UBGA | 48 | | 6925 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034973 | UBGA | 48 | | 24397 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034973 | UBGA | 48 | | 23273 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034976 | UBGA | 48 | | 72704 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034976 | UBGA | 48 | | 22277 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034976 | UBGA | 48 | | 14060 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035010 | UBGA | 48 | | 6676 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035010 | UBGA | 48 | | 10200 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035010 | UBGA | 48 | | 16718 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034174 | UBGA | 48 | | 11654 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032886 | UBGA | 48 | | 8367 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032998 | UBGA | 48 | | 44237 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032998 | UBGA | 48 | | 27936 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033120 | UBGA | 48 | | 25042 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033120 | UBGA | 48 | | 20535 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033120 | UBGA | 48 | | 30739 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033123 | UBGA | 48 | | 38927 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033123 | UBGA | 48 | | 27998 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033291 | UBGA | 48 | | 28644 | UBGA0048BOHE5Z1&&& | 2000 | 5 |

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033291 | UBGA | 48 | 42745 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033291 | UBGA | 48 | 4449 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033460 | UBGA | 48 | 17814 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033460 | UBGA | 48 | 23385 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033460 | UBGA | 48 | 2789 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033467 | UBGA | 48 | 37802 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032886 | UBGA | 48 | 46413 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032286 | UBGA | 48 | 108965 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032286 | UBGA | 48 | 72856 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032431 | UBGA | 48 | 61210 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032431 | UBGA | 48 | 76363 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032431 | UBGA | 48 | 24998 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032431 | UBGA | 48 | 4973 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032477 | UBGA | 48 | 59979 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032477 | UBGA | 48 | 32480 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032477 | UBGA | 48 | 19775 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032605 | UBGA | 48 | 50720 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032605 | UBGA | 48 | 54398 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032607 | UBGA | 48 | 29924 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032607 | UBGA | 48 | 60604 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032607 | UBGA | 48 | 663 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032725 | UBGA | 48 | 23088 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033467 | UBGA | 48 | 5589 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033894 | UBGA | 48 | 3156 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033894 | UBGA | 48 | 21228 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033934 | UBGA | 48 | 10318 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033934 | UBGA | 48 | 411 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033934 | UBGA | 48 | 2794 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034012 | UBGA | 48 | 77204 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034012 | UBGA | 48 | 846 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034012 | UBGA | 48 | 6076 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034038 | UBGA | 48 | 32923 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034038 | UBGA | 48 | 16395 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034131 | UBGA | 48 | 18072 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034131 | UBGA | 48 | 4416 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034132 | UBGA | 48 | 27904 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034132 | UBGA | 48 | 27429 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034174 | UBGA | 48 | 11604 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033894 | UBGA | 48 | 18276 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033467 | UBGA | 48 | 14447 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033652 | UBGA | 48 | 11174 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033652 | UBGA | 48 | 5566 | UBGA0048BOHE5Z1&&& | 2000 | 5 |

UBGA_2000_2001

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033654 | | UBGA | 48 | | 38885 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033654 | | UBGA | 48 | | 8223 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033654 | | UBGA | 48 | | 22996 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033654 | | UBGA | 48 | | 23607 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033738 | | UBGA | 48 | | 22242 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033738 | | UBGA | 48 | | 23447 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033738 | | UBGA | 48 | | 4614 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033738 | | UBGA | 48 | | 9464 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033783 | | UBGA | 48 | | 22328 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033783 | | UBGA | 48 | | 9040 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033783 | | UBGA | 48 | | 5581 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033890 | | UBGA | 48 | | 24199 | UBGA0048BOHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038060 | | UBGA | 48 | | 2783 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038060 | | UBGA | 48 | | 28603 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038018 | | UBGA | 48 | | 21070 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038018 | | UBGA | 48 | | 45588 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038018 | | UBGA | 48 | | 29731 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037901 | | UBGA | 48 | | 2788 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037901 | | UBGA | 48 | | 34063 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037901 | | UBGA | 48 | | 8720 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037901 | | UBGA | 48 | | 16746 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037894 | | UBGA | 48 | | 18175 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037894 | | UBGA | 48 | | 9506 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037894 | | UBGA | 48 | | 14767 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037894 | | UBGA | 48 | | 73741 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038163 | | UBGA | 48 | | 32503 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038417 | | UBGA | 48 | | 650 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038417 | | UBGA | 48 | | 12217 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038417 | | UBGA | 48 | | 16767 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038417 | | UBGA | 48 | | 25738 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038372 | | UBGA | 48 | | 2798 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038372 | | UBGA | 48 | | 5587 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038372 | | UBGA | 48 | | 38718 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038372 | | UBGA | 48 | | 50755 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038260 | | UBGA | 48 | | 2789 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038260 | | UBGA | 48 | | 15781 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038260 | | UBGA | 48 | | 13951 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038183 | | UBGA | 48 | | 4126 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038183 | | UBGA | 48 | | 41648 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037894 | | UBGA | 48 | | 27017 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037567 | | UBGA | 48 | | 29586 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037567 | | UBGA | 48 | | 5476 | UBGA0048^^HE5Z1&&& | 2000 | 6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037567 | | UBGA | 48 | | 21659 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037465 | | UBGA | 48 | | 2787 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037465 | | UBGA | 48 | | 11620 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037465 | | UBGA | 48 | | 22395 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037465 | | UBGA | 48 | | 8353 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037461 | | UBGA | 48 | | 32844 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037461 | | UBGA | 48 | | 38372 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037461 | | UBGA | 48 | | 5578 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037272 | | UBGA | 48 | | 6809 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037272 | | UBGA | 48 | | 8344 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037237 | | UBGA | 48 | | 8596 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037567 | | UBGA | 48 | | 2784 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037892 | | UBGA | 48 | | 7847 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037892 | | UBGA | 48 | | 21852 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037892 | | UBGA | 48 | | 41851 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037892 | | UBGA | 48 | | 9591 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037892 | | UBGA | 48 | | 27796 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037735 | | UBGA | 48 | | 17432 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037735 | | UBGA | 48 | | 5589 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037735 | | UBGA | 48 | | 33332 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037735 | | UBGA | 48 | | 2188 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037735 | | UBGA | 48 | | 6964 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037613 | | UBGA | 48 | | 8358 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037613 | | UBGA | 48 | | 18332 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037613 | | UBGA | 48 | | 4375 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038520 | | UBGA | 48 | | 5590 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039319 | | UBGA | 48 | | 7520 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039192 | | UBGA | 48 | | 19104 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039192 | | UBGA | 48 | | 21808 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039192 | | UBGA | 48 | | 40001 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039080 | | UBGA | 48 | | 6392 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039080 | | UBGA | 48 | | 5588 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039080 | | UBGA | 48 | | 31613 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039044 | | UBGA | 48 | | 20954 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039044 | | UBGA | 48 | | 2789 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039044 | | UBGA | 48 | | 58713 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038915 | | UBGA | 48 | | 4416 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038893 | | UBGA | 48 | | 26961 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038893 | | UBGA | 48 | | 45669 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039319 | | UBGA | 48 | | 22926 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035543 | | UBGA | 48 | | 70200 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035543 | | UBGA | 48 | | 32823 | UBGA0048^^HE5Z1&&& | 2000 | 6 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001852 | UBGA | 48 | | -32823 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 90001852 | UBGA | 48 | | -70200 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039582 | UBGA | 48 | | 34837 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039582 | UBGA | 48 | | 28168 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039582 | UBGA | 48 | | 39073 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039580 | UBGA | 48 | | 22132 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039580 | UBGA | 48 | | 47277 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039405 | UBGA | 48 | | 22238 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039405 | UBGA | 48 | | 14910 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039347 | UBGA | 48 | | 25789 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039347 | UBGA | 48 | | 5583 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038892 | UBGA | 48 | | 8380 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038660 | UBGA | 48 | | 22337 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038659 | UBGA | 48 | | 9570 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038659 | UBGA | 48 | | 49257 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038557 | UBGA | 48 | | 2779 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038557 | UBGA | 48 | | 8449 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038557 | UBGA | 48 | | 53606 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038557 | UBGA | 48 | | 6884 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038523 | UBGA | 48 | | 6759 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038523 | UBGA | 48 | | 15054 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038523 | UBGA | 48 | | 17595 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038523 | UBGA | 48 | | 37269 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038520 | UBGA | 48 | | 19165 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038520 | UBGA | 48 | | 18314 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038660 | UBGA | 48 | | 5580 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038892 | UBGA | 48 | | 2800 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038891 | UBGA | 48 | | 12127 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038891 | UBGA | 48 | | 28313 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038890 | UBGA | 48 | | 21135 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038890 | UBGA | 48 | | 35030 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038783 | UBGA | 48 | | 36820 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038783 | UBGA | 48 | | 51086 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038750 | UBGA | 48 | | 54173 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038750 | UBGA | 48 | | 4016 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038750 | UBGA | 48 | | 64217 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038748 | UBGA | 48 | | 3576 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038748 | UBGA | 48 | | 39353 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038660 | UBGA | 48 | | 22784 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037237 | UBGA | 48 | | 44950 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036306 | UBGA | 48 | | 4237 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036307 | UBGA | 48 | | 20304 | UBGA0048B6HE5Z1&&& | 2000 | 6 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036307 | UBGA | 48 | 15895 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036307 | UBGA | 48 | 12792 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036316 | UBGA | 48 | 23211 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036316 | UBGA | 48 | 47416 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036316 | UBGA | 48 | 24164 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036316 | UBGA | 48 | 2776 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036320 | UBGA | 48 | 54578 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036320 | UBGA | 48 | 3935 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036320 | UBGA | 48 | 21235 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036320 | UBGA | 48 | 39606 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036484 | UBGA | 48 | 38884 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036484 | UBGA | 48 | 2787 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036484 | UBGA | 48 | 66009 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036497 | UBGA | 48 | 13953 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036497 | UBGA | 48 | 19807 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036585 | UBGA | 48 | 24835 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036585 | UBGA | 48 | 38103 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036585 | UBGA | 48 | 19095 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036585 | UBGA | 48 | 2796 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036306 | UBGA | 48 | 28110 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035557 | UBGA | 48 | 15780 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035559 | UBGA | 48 | 70196 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035559 | UBGA | 48 | 32823 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035557 | UBGA | 48 | 34072 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035685 | UBGA | 48 | 77852 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035685 | UBGA | 48 | 19509 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035799 | UBGA | 48 | 41398 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035799 | UBGA | 48 | 37934 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035799 | UBGA | 48 | 2780 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035928 | UBGA | 48 | 5587 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035928 | UBGA | 48 | 12140 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035988 | UBGA | 48 | 35992 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035988 | UBGA | 48 | 6298 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035988 | UBGA | 48 | 24552 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036060 | UBGA | 48 | 12334 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036060 | UBGA | 48 | 2333 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036060 | UBGA | 48 | 8372 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036101 | UBGA | 48 | 33728 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036101 | UBGA | 48 | 14223 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036101 | UBGA | 48 | 4013 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036306 | UBGA | 48 | 22822 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037234 | UBGA | 48 | 6499 | UBGA0048^^HE5Z1&&& | 2000 | 6 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036901 | UBGA | 48 | 11796 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036901 | UBGA | 48 | 20855 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036905 | UBGA | 48 | 45126 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036905 | UBGA | 48 | 54032 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036905 | UBGA | 48 | 7171 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036941 | UBGA | 48 | 17576 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036941 | UBGA | 48 | 2796 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037063 | UBGA | 48 | 18250 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037063 | UBGA | 48 | 40038 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037063 | UBGA | 48 | 8411 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037234 | UBGA | 48 | 2874 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037234 | UBGA | 48 | 11500 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036643 | UBGA | 48 | 2796 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036643 | UBGA | 48 | 14627 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036643 | UBGA | 48 | 5584 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036643 | UBGA | 48 | 11178 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036743 | UBGA | 48 | 29290 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036743 | UBGA | 48 | 28832 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037237 | UBGA | 48 | 11169 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036743 | UBGA | 48 | 12463 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036743 | UBGA | 48 | 8374 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036901 | UBGA | 48 | 22887 | UBGA0048^^HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036901 | UBGA | 48 | 42723 | UBGA0048B6HE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11068P | 10039932 | UBGA | 48 | 2797 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31327P | 10039932 | UBGA | 48 | 1970 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31231P | 10040458 | UBGA | 48 | 8384 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10847P | 10039932 | UBGA | 48 | 2794 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10899P | 10039932 | UBGA | 48 | 6050 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11062PP | 10039932 | UBGA | 48 | 2911 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11136P | 10039932 | UBGA | 48 | 3446 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01083P | 10039932 | UBGA | 48 | 2957 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11227PP | 10039974 | UBGA | 48 | 2794 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11202P | 10039974 | UBGA | 48 | 5592 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31289P | 10039932 | UBGA | 48 | 11177 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11221P | 10040458 | UBGA | 48 | 8874 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11213P | 10039932 | UBGA | 48 | 8889 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11188P | 10040443 | UBGA | 48 | 3528 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11220P | 10040443 | UBGA | 48 | 2780 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11225P | 10040443 | UBGA | 48 | 2668 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10874P | 10040458 | UBGA | 48 | 7735 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10868P | 10040443 | UBGA | 48 | 4274 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11098P | 10040443 | UBGA | 48 | 2921 | UBGA0048BOHE5M10AB | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5S31254P | 10039932 | | UBGA | 48 | | 13973 | UBGA0048BOHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31311P | 10040082 | | UBGA | 48 | | 9292 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10761P | 10040082 | | UBGA | 48 | | 5590 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11236P | 10040082 | | UBGA | 48 | | 2789 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31337P | 10040458 | | UBGA | 48 | | 11168 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10605P | 10040133 | | UBGA | 48 | | 8879 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10962P | 10040133 | | UBGA | 48 | | 8643 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11236P | 10040133 | | UBGA | 48 | | 6347 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11258P | 10040133 | | UBGA | 48 | | 5585 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11153G | 10040133 | | UBGA | 48 | | 324 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10761P | 10040133 | | UBGA | 48 | | 3590 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10815P | 10040133 | | UBGA | 48 | | 9045 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31311P | 10040133 | | UBGA | 48 | | 8387 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31254P | 10040133 | | UBGA | 48 | | 1808 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31289P | 10040133 | | UBGA | 48 | | 7572 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10847P | 10040133 | | UBGA | 48 | | 4683 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31322P | 10040082 | | UBGA | 48 | | 5593 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31319P | 10040082 | | UBGA | 48 | | 11159 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11084P | 10040082 | | UBGA | 48 | | 5914 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11155P | 10039974 | | UBGA | 48 | | 2797 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11069P | 10040458 | | UBGA | 48 | | 2793 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11068P | 10039974 | | UBGA | 48 | | 2793 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31254P | 10039974 | | UBGA | 48 | | 2798 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10967P | 10040435 | | UBGA | 48 | | 2716 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31337P | 10040435 | | UBGA | 48 | | 1897 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31322P | 10040435 | | UBGA | 48 | | 4428 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11365P | 10041427 | | UBGA | 48 | | 2594 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11068P | 10040133 | | UBGA | 48 | | 3233 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11155P | 10040133 | | UBGA | 48 | | 3294 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01363P | 10041224 | | UBGA | 48 | | 2783 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11318P | 10041224 | | UBGA | 48 | | 2789 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31231P | 10040435 | | UBGA | 48 | | 4408 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R00864P | 10040435 | | UBGA | 48 | | 4230 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R00864A | 10040435 | | UBGA | 48 | | 3852 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11202P | 10040133 | | UBGA | 48 | | 3135 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10868P | 10040435 | | UBGA | 48 | | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11227PP | 10040133 | | UBGA | 48 | | 5532 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11225P | 10040435 | | UBGA | 48 | | 5590 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31349P | 10040435 | | UBGA | 48 | | 18696 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31253P | 10040435 | | UBGA | 48 | | 13964 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31285P | 10040435 | | UBGA | 48 | | 15981 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11188P | 10040435 | | UBGA | 48 | | 5589 | UBGA0048BOHE5M10AB | 2000 | 7 |

STATSP0222453

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01259P | 10040887 | UBGA | 48 | 2794 | UBGA0048BOHE5M10AB | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10839P | 10040435 | UBGA | 48 | 5994 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11069P | 10040435 | UBGA | 48 | 3038 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31285P | 10040443 | UBGA | 48 | 2787 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31253P | 10040443 | UBGA | 48 | 5058 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11153P | 10040443 | UBGA | 48 | 5801 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31336P | 10040443 | UBGA | 48 | 2798 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31325P | 10040443 | UBGA | 48 | 8373 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31239P | 10040443 | UBGA | 48 | 19094 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11226P | 10040443 | UBGA | 48 | 8615 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11114P | 10040887 | UBGA | 48 | 5574 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11163P | 10040443 | UBGA | 48 | 2788 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11070P | 10040443 | UBGA | 48 | 2788 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10941P | 10040443 | UBGA | 48 | 2792 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11247P | 10040443 | UBGA | 48 | 9016 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11186P | 10040443 | UBGA | 48 | 7818 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11014P | 10040443 | UBGA | 48 | 2797 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10984P | 10040443 | UBGA | 48 | 7310 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31348P | 10040443 | UBGA | 48 | 18996 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31317P | 10040443 | UBGA | 48 | 15842 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11303P | 10040443 | UBGA | 48 | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11229P | 10040443 | UBGA | 48 | 7936 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11220P | 10040435 | UBGA | 48 | 706 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11197P | 10040435 | UBGA | 48 | 3220 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01224A | 10041073 | UBGA | 48 | 4161 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01146P | 10041073 | UBGA | 48 | 4476 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01146A | 10041073 | UBGA | 48 | 1213 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R00864B | 10041073 | UBGA | 48 | 595 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11389P | 10041073 | UBGA | 48 | 2791 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11338P | 10041073 | UBGA | 48 | 5588 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11376P | 10040888 | UBGA | 48 | 2772 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11367P | 10040888 | UBGA | 48 | 5857 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01259A | 10040888 | UBGA | 48 | 2792 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11164P | 10040888 | UBGA | 48 | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11362P | 10040888 | UBGA | 48 | 8376 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11344P | 10040888 | UBGA | 48 | 4517 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11337S | 10040888 | UBGA | 48 | 729 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11336S | 10040888 | UBGA | 48 | 7285 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11331S | 10040888 | UBGA | 48 | 2786 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11379P | 10041193 | UBGA | 48 | 2792 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11389P | 10041193 | UBGA | 48 | 5113 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01224P | 10041193 | UBGA | 48 | 2786 | UBGA0048BOHE5M10AB | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01242A | 10041193 | | UBGA | 48 | | 2787 | UBGA0048BOHE5M10AB | 2000 | 7 |
|-------|--------------------------|----|----------|----------|--|------|----|--|------|---------------------|------|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01322P | 10041193 | | UBGA | 48 | | 5107 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01350P | 10041193 | | UBGA | 48 | | 2785 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01224P | 10041075 | | UBGA | 48 | | 2050 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01350P | 10041075 | | UBGA | 48 | | 6781 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01322P | 10041075 | | UBGA | 48 | | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11164P | 10041075 | | UBGA | 48 | | 2779 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11338P | 10041075 | | UBGA | 48 | | 2425 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01146A | 10041075 | | UBGA | 48 | | 2785 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11318P | 10041193 | | UBGA | 48 | | 4637 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11343P | 10041193 | | UBGA | 48 | | 818 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11364P | 10041193 | | UBGA | 48 | | 7824 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01378P | 10041193 | | UBGA | 48 | | 8239 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01328P | 10041193 | | UBGA | 48 | | 7728 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01347P | 10041193 | | UBGA | 48 | | 8744 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11122P | 10041075 | | UBGA | 48 | | 8612 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01259P | 10041073 | | UBGA | 48 | | 2048 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01259A | 10041073 | | UBGA | 48 | | 1530 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11379P | 10041073 | | UBGA | 48 | | 1409 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11114P | 10041073 | | UBGA | 48 | | 1585 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01363P | 10041073 | | UBGA | 48 | | 3071 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11114P | 10041193 | | UBGA | 48 | | 2776 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01242P | 10041073 | | UBGA | 48 | | 5000 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01242A | 10041073 | | UBGA | 48 | | 1010 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11362P | 10040887 | | UBGA | 48 | | 821 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11267P | 10039931 | | UBGA | 48 | | 7476 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11062PP | 10039931 | | UBGA | 48 | | 5585 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01083P | 10039931 | | UBGA | 48 | | 5591 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10899P | 10039931 | | UBGA | 48 | | 2787 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10998P | 10039931 | | UBGA | 48 | | 9176 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11003P | 10039931 | | UBGA | 48 | | 8248 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11136P | 10039931 | | UBGA | 48 | | 5591 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31251P | 10039931 | | UBGA | 48 | | 15113 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31327P | 10039931 | | UBGA | 48 | | 11161 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31338P | 10039931 | | UBGA | 48 | | 1934 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11082P | 10039931 | | UBGA | 48 | | 5764 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11237P | 10039931 | | UBGA | 48 | | 3552 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11243P | 10039931 | | UBGA | 48 | | 5592 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10656AA | 10039932 | | UBGA | 48 | | 328 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11105P | 10039932 | | UBGA | 48 | | 8522 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11121G | 10039932 | | UBGA | 48 | | 346 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11255P | 10039932 | | UBGA | 48 | | 9375 | UBGA0048BOHE5M10AB | 2000 | 7 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10677P | 10039932 | | UBGA | 48 | | 8258 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10801P | 10039932 | | UBGA | 48 | | 6631 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11088P | 10039932 | | UBGA | 48 | | 7304 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11155P | 10039932 | | UBGA | 48 | | 2795 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11352P | 10040887 | | UBGA | 48 | | 2798 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01363P | 10041193 | | UBGA | 48 | | 2797 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11365P | 10041224 | | UBGA | 48 | | 6004 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01208P | 10041224 | | UBGA | 48 | | 8818 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01330P | 10041224 | | UBGA | 48 | | 7744 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01356P | 10041224 | | UBGA | 48 | | 6385 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01381P | 10041224 | | UBGA | 48 | | 8997 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11337S | 10040887 | | UBGA | 48 | | 8384 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11331S | 10040887 | | UBGA | 48 | | 6103 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11164P | 10040887 | | UBGA | 48 | | 2642 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11250P | 10039924 | | UBGA | 48 | | 6481 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11193P | 10039924 | | UBGA | 48 | | 5845 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11206P | 10039924 | | UBGA | 48 | | 6339 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11237P | 10039924 | | UBGA | 48 | | 5589 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11243P | 10039924 | | UBGA | 48 | | 3448 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11082P | 10039924 | | UBGA | 48 | | 2788 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31267P | 10039924 | | UBGA | 48 | | 1957 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31310P | 10039924 | | UBGA | 48 | | 11179 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31327P | 10039924 | | UBGA | 48 | | 5580 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31338P | 10039924 | | UBGA | 48 | | 16758 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11203P | 10039931 | | UBGA | 48 | | 8737 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11121P | 10040458 | | UBGA | 48 | | 2794 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01484P | 10042225 | | UBGA | 48 | | 8386 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01745P | 10042448 | | UBGA | 48 | | 8225 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01525P | 10042448 | | UBGA | 48 | | 8521 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01248A | 10042448 | | UBGA | 48 | | 3721 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01467P | 10042448 | | UBGA | 48 | | 9407 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01501P | 10042448 | | UBGA | 48 | | 5928 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01502P | 10042448 | | UBGA | 48 | | 8599 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01503P | 10042448 | | UBGA | 48 | | 9568 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01529P | 10042448 | | UBGA | 48 | | 9167 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01608P | 10042448 | | UBGA | 48 | | 9317 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01304P | 10042448 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01463P | 10042448 | | UBGA | 48 | | 10040 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01469P | 10042448 | | UBGA | 48 | | 9105 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11411A | 10042448 | | UBGA | 48 | | 1789 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11214P | 10042448 | | UBGA | 48 | | 3000 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01627P | 10042448 | | UBGA | 48 | | 3339 | UBGA0048CGHE5M10AA | 2000 | 7 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01359P | 10042448 | | UBGA | 48 | | 6046 | UBGA0048CGHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01441P | 10042448 | | UBGA | 48 | | 6126 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01509P | 10042448 | | UBGA | 48 | | 3823 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01510P | 10042448 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01512P | 10042448 | | UBGA | 48 | | 3710 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01465P | 10042225 | | UBGA | 48 | | 4412 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01465P | 10042136 | | UBGA | 48 | | 5576 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01516P | 10042136 | | UBGA | 48 | | 9240 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01627P | 10042136 | | UBGA | 48 | | 5583 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01496P | 10042136 | | UBGA | 48 | | 8363 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01321P | 10042139 | | UBGA | 48 | | 8627 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01327P | 10042139 | | UBGA | 48 | | 2792 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01550P | 10042139 | | UBGA | 48 | | 8895 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11214P | 10042139 | | UBGA | 48 | | 5582 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01449P | 10042139 | | UBGA | 48 | | 7197 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01145P | 10042139 | | UBGA | 48 | | 2588 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01443P | 10042139 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01494P | 10042139 | | UBGA | 48 | | 2758 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01546P | 10042139 | | UBGA | 48 | | 5912 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01471P | 10042225 | | UBGA | 48 | | 9615 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01509P | 10042225 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01510P | 10042225 | | UBGA | 48 | | 6328 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01512P | 10042225 | | UBGA | 48 | | 5584 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01359P | 10042225 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01375P | 10042225 | | UBGA | 48 | | 6486 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01430P | 10042225 | | UBGA | 48 | | 9236 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01441P | 10042225 | | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01541P | 10042452 | | UBGA | 48 | | 3950 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01473P | 10042614 | | UBGA | 48 | | 2784 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01506P | 10042614 | | UBGA | 48 | | 5814 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01527P | 10042614 | | UBGA | 48 | | 6081 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01541P | 10042614 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01730P | 10042614 | | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01448P | 10042798 | | UBGA | 48 | | 5582 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11702P | 10042798 | | UBGA | 48 | | 7839 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11316A | 10042798 | | UBGA | 48 | | 985 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11316S | 10042798 | | UBGA | 48 | | 1392 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11479P | 10042798 | | UBGA | 48 | | 9682 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01293P | 10042798 | | UBGA | 48 | | 7623 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11708P | 10042798 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R112795 | 10042798 | | UBGA | 48 | | 4148 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41356P | 10042798 | | UBGA | 48 | | 1842 | UBGA0048CIHE5M10AA | 2000 | 7 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5S41345P | 10042798 | UBGA | 48 | 7217 | UBGA0048CIHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31352P | 10042798 | UBGA | 48 | 2792 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01324P | 10042798 | UBGA | 48 | 2569 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01459P | 10042798 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01472P | 10042798 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01540P | 10042798 | UBGA | 48 | 6231 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01590P | 10042798 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01472P | 10042614 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01473P | 10042452 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11266A | 10042452 | UBGA | 48 | 1083 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11266S | 10042452 | UBGA | 48 | 6851 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11411S | 10042452 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01304P | 10042452 | UBGA | 48 | 5509 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01324P | 10042610 | UBGA | 48 | 5576 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01459P | 10042610 | UBGA | 48 | 5587 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01472P | 10042610 | UBGA | 48 | 4376 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01527P | 10042610 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01730P | 10042610 | UBGA | 48 | 4752 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01506P | 10042610 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01519P | 10042610 | UBGA | 48 | 9825 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01517P | 10042610 | UBGA | 48 | 9203 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01590P | 10042610 | UBGA | 48 | 6541 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01473P | 10042610 | UBGA | 48 | 3705 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01501P | 10042610 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01541P | 10042610 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01540P | 10042614 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41287P | 10042614 | UBGA | 48 | 659 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11411S | 10042614 | UBGA | 48 | 3248 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01459P | 10042614 | UBGA | 48 | 1649 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01380P | 10041846 | UBGA | 48 | 5585 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31368P | 10041846 | UBGA | 48 | 19021 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31406P | 10041846 | UBGA | 48 | 16075 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31369P | 10041846 | UBGA | 48 | 5595 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31361P | 10041846 | UBGA | 48 | 2788 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31421P | 10041846 | UBGA | 48 | 13005 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01452P | 10041846 | UBGA | 48 | 3727 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01544P | 10041847 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31411P | 10041847 | UBGA | 48 | 2800 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31361P | 10041847 | UBGA | 48 | 1971 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31369P | 10041847 | UBGA | 48 | 10714 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31406P | 10041847 | UBGA | 48 | 2793 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01377P | 10041847 | UBGA | 48 | 5319 | UBGA0048CGHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01333S | 10041857 | UBGA | 48 | 5580 | UBGA0048CGHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01356P | 10041857 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01360P | 10041857 | UBGA | 48 | 6473 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01386P | 10041857 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11066P | 10041857 | UBGA | 48 | 6003 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R101333S | 10041866 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01341P | 10041866 | UBGA | 48 | 7795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01342P | 10041866 | UBGA | 48 | 10109 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01377P | 10041846 | UBGA | 48 | 2784 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01205P | 10041676 | UBGA | 48 | 5575 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01452P | 10041676 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31359P | 10041676 | UBGA | 48 | 2788 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31364P | 10041676 | UBGA | 48 | 15756 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31370P | 10041676 | UBGA | 48 | 2786 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31380P | 10041676 | UBGA | 48 | 15643 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31388P | 10041676 | UBGA | 48 | 15586 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31395P | 10041676 | UBGA | 48 | 8379 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01333S | 10041676 | UBGA | 48 | 923 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01355P | 10041789 | UBGA | 48 | 8382 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01272A | 10041789 | UBGA | 48 | 3961 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31361P | 10041789 | UBGA | 48 | 13951 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31421P | 10041789 | UBGA | 48 | 5588 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31364P | 10041789 | UBGA | 48 | 2786 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31388P | 10041789 | UBGA | 48 | 2789 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31395P | 10041789 | UBGA | 48 | 9925 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01205P | 10041789 | UBGA | 48 | 3405 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01452P | 10041789 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01386P | 10041844 | UBGA | 48 | 5798 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11066P | 10041844 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01284B | 10041846 | UBGA | 48 | 3940 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01360P | 10041866 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01521P | 10041930 | UBGA | 48 | 879 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R101333S | 10041944 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01341P | 10041944 | UBGA | 48 | 7795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01342P | 10041944 | UBGA | 48 | 10109 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01360P | 10041944 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31316P | 10041944 | UBGA | 48 | 19030 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31350P | 10041944 | UBGA | 48 | 18939 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31359P | 10041944 | UBGA | 48 | 15879 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31370P | 10041944 | UBGA | 48 | 15866 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31380P | 10041944 | UBGA | 48 | 2787 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01496P | 10042115 | UBGA | 48 | 567 | UBGA0048CGHE5M10AA | 2000 | 7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01327P | 10042115 | | UBGA | 48 | | 5769 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01458P | 10042129 | | UBGA | 48 | | 9411 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01081P | 10042129 | | UBGA | 48 | | 8227 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01436P | 10042129 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01521P | 10042129 | | UBGA | 48 | | 8380 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31408P | 10042129 | | UBGA | 48 | | 18584 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31369P | 10042129 | | UBGA | 48 | | 2794 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31411P | 10042129 | | UBGA | 48 | | 11161 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01544P | 10042129 | | UBGA | 48 | | 6583 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01484P | 10042136 | | UBGA | 48 | | 1107 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01436P | 10041930 | | UBGA | 48 | | 4156 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31316P | 10041866 | | UBGA | 48 | | 19030 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31350P | 10041866 | | UBGA | 48 | | 18939 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31359P | 10041866 | | UBGA | 48 | | 15879 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31370P | 10041866 | | UBGA | 48 | | 15866 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31380P | 10041866 | | UBGA | 48 | | 2787 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R101333S | 10041898 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01341P | 10041898 | | UBGA | 48 | | 7795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01342P | 10041898 | | UBGA | 48 | | 10109 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01360P | 10041898 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31316P | 10041898 | | UBGA | 48 | | 19030 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31350P | 10041898 | | UBGA | 48 | | 18939 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31359P | 10041898 | | UBGA | 48 | | 15879 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31370P | 10041898 | | UBGA | 48 | | 15866 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31380P | 10041898 | | UBGA | 48 | | 2787 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01145P | 10041930 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01443P | 10041930 | | UBGA | 48 | | 5631 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01494P | 10041930 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01546P | 10041930 | | UBGA | 48 | | 2786 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01148PP | 10041930 | | UBGA | 48 | | 9139 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31411P | 10041930 | | UBGA | 48 | | 2795 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01380P | 10041930 | | UBGA | 48 | | 2901 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11238P | 10040837 | | UBGA | 48 | | 8131 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11367P | 10040837 | | UBGA | 48 | | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11376P | 10040837 | | UBGA | 48 | | 5937 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31325P | 10040836 | | UBGA | 48 | | 1982 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31339P | 10040837 | | UBGA | 48 | | 2558 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11287P | 10040837 | | UBGA | 48 | | 4785 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11292P | 10040837 | | UBGA | 48 | | 2878 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11387P | 10040837 | | UBGA | 48 | | 2788 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11373P | 10040887 | | UBGA | 48 | | 8352 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11352P | 10040836 | | UBGA | 48 | | 5951 | UBGA0048BOHE5M10AB | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11292P | 10040836 | UBGA | 48 | 5591 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11287P | 10040836 | UBGA | 48 | 2791 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11119P | 10040836 | UBGA | 48 | 8682 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11387P | 10040836 | UBGA | 48 | 5655 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11368P | 10040836 | UBGA | 48 | 7979 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11291P | 10040834 | UBGA | 48 | 5358 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11265P | 10040834 | UBGA | 48 | 3180 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11153P | 10040834 | UBGA | 48 | 2790 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11135P | 10040834 | UBGA | 48 | 3512 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11109P | 10040834 | UBGA | 48 | 2147 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11009P | 10040834 | UBGA | 48 | 2797 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11031P | 10040837 | UBGA | 48 | 8812 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01360P | 90001948 | UBGA | 48 | -2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31316P | 90001948 | UBGA | 48 | -19030 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31350P | 90001948 | UBGA | 48 | -18939 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31359P | 90001948 | UBGA | 48 | -15879 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31370P | 90001948 | UBGA | 48 | -15866 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31380P | 90001948 | UBGA | 48 | -2787 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R101333S | 90002056 | UBGA | 48 | -2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01341P | 90002056 | UBGA | 48 | -7795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01342P | 90002056 | UBGA | 48 | -10109 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01360P | 90002056 | UBGA | 48 | -2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31316P | 90002056 | UBGA | 48 | -19030 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31350P | 90002056 | UBGA | 48 | -18939 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31359P | 90002056 | UBGA | 48 | -15879 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31370P | 90002056 | UBGA | 48 | -15866 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31380P | 90002056 | UBGA | 48 | -2787 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11009P | 10040836 | UBGA | 48 | 2728 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11126P | 10040836 | UBGA | 48 | 6275 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11140P | 10040836 | UBGA | 48 | 5923 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11180P | 10040836 | UBGA | 48 | 631 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11361P | 10040836 | UBGA | 48 | 5587 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31339P | 10040836 | UBGA | 48 | 11174 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31336P | 10040834 | UBGA | 48 | 2783 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11192P | 10040831 | UBGA | 48 | 8917 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11187P | 10040831 | UBGA | 48 | 8079 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11141P | 10040831 | UBGA | 48 | 8247 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11015P | 10040831 | UBGA | 48 | 9256 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11349P | 10040831 | UBGA | 48 | 7642 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11379P | 10040887 | UBGA | 48 | 2795 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11258P | 10040589 | UBGA | 48 | 3090 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11084P | 10040589 | UBGA | 48 | 2792 | UBGA0048BOHE5M10AB | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5S31322P | 10040589 | UBGA | 48 | 8368 | UBGA0048BOHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31319P | 10040589 | UBGA | 48 | 6082 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11220P | 10040589 | UBGA | 48 | 2798 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11098P | 10040589 | UBGA | 48 | 5518 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11069P | 10040589 | UBGA | 48 | 2793 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31231P | 10040589 | UBGA | 48 | 2789 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31337P | 10040589 | UBGA | 48 | 5589 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11197P | 10040589 | UBGA | 48 | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11121P | 10040589 | UBGA | 48 | 5415 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11056P | 10040589 | UBGA | 48 | 8436 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10967P | 10040589 | UBGA | 48 | 5564 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11220P | 10040458 | UBGA | 48 | 2786 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11197P | 10040458 | UBGA | 48 | 2794 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01242AA | 10040831 | UBGA | 48 | 374 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31339P | 10040834 | UBGA | 48 | 2799 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11361P | 10040834 | UBGA | 48 | 2786 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11180P | 10040834 | UBGA | 48 | 8389 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11126P | 10040834 | UBGA | 48 | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11303P | 10040831 | UBGA | 48 | 6413 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11163P | 10040831 | UBGA | 48 | 6017 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11070P | 10040831 | UBGA | 48 | 5888 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11014P | 10040831 | UBGA | 48 | 5026 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10941P | 10040831 | UBGA | 48 | 6092 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31336P | 10040831 | UBGA | 48 | 12289 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31325P | 10040831 | UBGA | 48 | 8393 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31317P | 10040831 | UBGA | 48 | 2793 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11140P | 10040831 | UBGA | 48 | 2796 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31323P | 10040831 | UBGA | 48 | 18681 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11314P | 10040831 | UBGA | 48 | 7844 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11291P | 10040831 | UBGA | 48 | 2791 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11109P | 10040831 | UBGA | 48 | 5593 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31293P | 10040831 | UBGA | 48 | 18610 | UBGA0048BOHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11265P | 10040831 | UBGA | 48 | 5587 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11135P | 10040831 | UBGA | 48 | 5593 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11009P | 10040831 | UBGA | 48 | 2786 | UBGA0048BOHE5M10AB | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31367P | 10043036 | UBGA | 48 | 11155 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31371P | 10043036 | UBGA | 48 | 5572 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31409P | 10043036 | UBGA | 48 | 16739 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31413P | 10043036 | UBGA | 48 | 8376 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11565P | 10043036 | UBGA | 48 | 5579 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11632P | 10043036 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31340P | 10043036 | UBGA | 48 | 2795 | UBGA0048CIHE5M10AA | 2000 | 7 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11611P | 10043036 | | UBGA | 48 | | 3001 | UBGA0048CGHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11636PP | 10043036 | | UBGA | 48 | | 3217 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01448P | 10043036 | | UBGA | 48 | | 2785 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11894P | 10043069 | | UBGA | 48 | | 5585 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11565P | 10043069 | | UBGA | 48 | | 2823 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11611P | 10043069 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11632P | 10043069 | | UBGA | 48 | | 2789 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11800P | 10043087 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31367P | 10043087 | | UBGA | 48 | | 7678 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31371P | 10043087 | | UBGA | 48 | | 13531 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31413P | 10043087 | | UBGA | 48 | | 10315 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31347P | 10043225 | | UBGA | 48 | | 13976 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31373P | 10043225 | | UBGA | 48 | | 18978 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31387P | 10043225 | | UBGA | 48 | | 18912 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31340P | 10042807 | | UBGA | 48 | | 2785 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31277P | 10042807 | | UBGA | 48 | | 5590 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41360P | 10042807 | | UBGA | 48 | | 10187 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11279A | 10042807 | | UBGA | 48 | | 3650 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41287P | 10042798 | | UBGA | 48 | | 8370 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41356P | 10042807 | | UBGA | 48 | | 16767 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41345P | 10042807 | | UBGA | 48 | | 5581 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11535P | 10042848 | | UBGA | 48 | | 6035 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31277P | 10042848 | | UBGA | 48 | | 8375 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41287P | 10042807 | | UBGA | 48 | | 5580 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01448P | 10042807 | | UBGA | 48 | | 829 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11708P | 10042807 | | UBGA | 48 | | 4744 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31352P | 10042807 | | UBGA | 48 | | 5591 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31352P | 10042848 | | UBGA | 48 | | 2785 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11316S | 10042848 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41360P | 10042848 | | UBGA | 48 | | 8379 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11611P | 10042866 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11636PP | 10042866 | | UBGA | 48 | | 5595 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31277P | 10042866 | | UBGA | 48 | | 4617 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31340P | 10042866 | | UBGA | 48 | | 13294 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31352P | 10042866 | | UBGA | 48 | | 7079 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11535P | 10042866 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01272S | 10043225 | | UBGA | 48 | | 3875 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41307P | 10043513 | | UBGA | 48 | | 5591 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41402P | 10043513 | | UBGA | 48 | | 5594 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41425P | 10043513 | | UBGA | 48 | | 8392 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01354P | 10043514 | | UBGA | 48 | | 2276 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01388P | 10043514 | | UBGA | 48 | | 3750 | UBGA0048CGHE5M10AA | 2000 | 7 |

         STATSP0222453

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01558P | 10043514 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01604P | 10043514 | UBGA | 48 | 8787 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41417P | 10043514 | UBGA | 48 | 8383 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01816P | 10043514 | UBGA | 48 | 2642 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41307P | 10043514 | UBGA | 48 | 8060 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R101333S | 90001946 | UBGA | 48 | -2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01341P | 90001946 | UBGA | 48 | -7795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01342P | 90001946 | UBGA | 48 | -10109 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01360P | 90001946 | UBGA | 48 | -2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31316P | 90001946 | UBGA | 48 | -19030 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31350P | 90001946 | UBGA | 48 | -18939 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31359P | 90001946 | UBGA | 48 | -15879 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31370P | 90001946 | UBGA | 48 | -15866 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31380P | 90001946 | UBGA | 48 | -2787 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R101333S | 90001948 | UBGA | 48 | -2795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01341P | 90001948 | UBGA | 48 | -7795 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01342P | 90001948 | UBGA | 48 | -10109 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41425P | 10043299 | UBGA | 48 | 2798 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41402P | 10043299 | UBGA | 48 | 11170 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41307P | 10043299 | UBGA | 48 | 2791 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11515PP | 10043299 | UBGA | 48 | 5880 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01816P | 10043299 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01248S | 10043299 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41345P | 10043225 | UBGA | 48 | 2787 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41287P | 10043225 | UBGA | 48 | 2775 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11894P | 10043225 | UBGA | 48 | 3344 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11800P | 10043225 | UBGA | 48 | 5626 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11632P | 10043225 | UBGA | 48 | 2948 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31409P | 10043225 | UBGA | 48 | 1914 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01607P | 10043225 | UBGA | 48 | 5579 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11568P | 10043225 | UBGA | 48 | 8198 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01284S | 10043225 | UBGA | 48 | 3400 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01816P | 10043513 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01248S | 10043513 | UBGA | 48 | 1441 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11515PP | 10043513 | UBGA | 48 | 2783 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01681P | 10043513 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31347P | 10043299 | UBGA | 48 | 4362 | UBGA0048CIHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01607P | 10043299 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12027P | 10046977 | UBGA | 48 | 2232 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12047P | 10046977 | UBGA | 48 | 2655 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11788G | 10047087 | UBGA | 48 | 271 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12011P | 10046977 | UBGA | 48 | 5587 | UBGA0048CGHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12000P | 10046977 | UBGA | 48 | 8389 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12076P | 10047087 | UBGA | 48 | 6234 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11736P | 10047087 | UBGA | 48 | 3514 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12087P | 10046977 | UBGA | 48 | 4844 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12181P | 10046977 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12200P | 10046977 | UBGA | 48 | 1003 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12263P | 10046977 | UBGA | 48 | 1212 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11899G | 10047087 | UBGA | 48 | 344 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11630P | 10047087 | UBGA | 48 | 8052 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12319P | 10047188 | UBGA | 48 | 5267 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12106P | 10047188 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12066P | 10047188 | UBGA | 48 | 7694 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11577P | 10047188 | UBGA | 48 | 9051 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12304P | 10047087 | UBGA | 48 | 5027 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12111P | 10047087 | UBGA | 48 | 1322 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12071P | 10047087 | UBGA | 48 | 5140 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11846P | 10047087 | UBGA | 48 | 4291 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12036P | 10047188 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11799P | 10047087 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11788P | 10047087 | UBGA | 48 | 4257 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12172P | 10047087 | UBGA | 48 | 8774 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11890P | 10046977 | UBGA | 48 | 2161 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12011P | 10046935 | UBGA | 48 | 3356 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12000P | 10046935 | UBGA | 48 | 843 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41426P | 10046922 | UBGA | 48 | 4961 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12262P | 10046922 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12187P | 10046922 | UBGA | 48 | 6144 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12145P | 10046922 | UBGA | 48 | 2762 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12077P | 10046922 | UBGA | 48 | 2635 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11655P | 10046922 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12027P | 10046922 | UBGA | 48 | 5596 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12200P | 10046922 | UBGA | 48 | 5591 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12181P | 10046922 | UBGA | 48 | 2540 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12092P | 10046922 | UBGA | 48 | 5703 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12087P | 10046922 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12047P | 10046922 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11797P | 10046922 | UBGA | 48 | 8353 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11623PP | 10046922 | UBGA | 48 | 6428 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11855P | 10046977 | UBGA | 48 | 3428 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12304P | 10046977 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12111P | 10046977 | UBGA | 48 | 5581 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12071P | 10046977 | UBGA | 48 | 2645 | UBGA0048CGHE5M10AB | 2000 | 8 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12046P | 10046977 | | UBGA | 48 | | 7695 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11846P | 10046977 | | UBGA | 48 | | 2788 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11788P | 10046977 | | UBGA | 48 | | 2789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11799P | 10046977 | | UBGA | 48 | | 5269 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12263P | 10046935 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12181P | 10046935 | | UBGA | 48 | | 2786 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12160P | 10046935 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12092P | 10046935 | | UBGA | 48 | | 2789 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11890P | 10046935 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11855P | 10046935 | | UBGA | 48 | | 2782 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11797P | 10046935 | | UBGA | 48 | | 707 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11623PP | 10046935 | | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12051P | 10047188 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621P | 10047943 | | UBGA | 48 | | 5894 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631A | 10047943 | | UBGA | 48 | | 2112 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11622A | 10047943 | | UBGA | 48 | | 2676 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621A | 10047943 | | UBGA | 48 | | 2437 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11901P | 10047943 | | UBGA | 48 | | 5254 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11772P | 10047943 | | UBGA | 48 | | 8367 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11944P | 10047943 | | UBGA | 48 | | 9394 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12259P | 10047242 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12072P | 10047242 | | UBGA | 48 | | 1880 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12070P | 10047242 | | UBGA | 48 | | 6065 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12068P | 10047242 | | UBGA | 48 | | 2174 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12051P | 10047242 | | UBGA | 48 | | 808 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12047P | 10047242 | | UBGA | 48 | | 2785 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12036P | 10047242 | | UBGA | 48 | | 2415 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11972P | 10047242 | | UBGA | 48 | | 4153 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631P | 10047943 | | UBGA | 48 | | 5080 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000628 | . | UBGA | 48 | | 0 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41415P | 90002076 | | UBGA | 48 | | -2798 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41403P | 90002076 | | UBGA | 48 | | -5581 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41372P | 90002076 | | UBGA | 48 | | -5583 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01904P | 90002076 | | UBGA | 48 | | -2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11955P | 90002076 | | UBGA | 48 | | -2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11504P | 90002076 | | UBGA | 48 | | -2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11493P | 90002076 | | UBGA | 48 | | -2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11750P | 90002076 | | UBGA | 48 | | -5585 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11534P | 90002076 | | UBGA | 48 | | -2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11653P | 10047943 | | UBGA | 48 | | 2977 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12156P | 10047943 | | UBGA | 48 | | 5592 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11907P | 10047943 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AB | 2000 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12096P | 10047943 | | UBGA | 48 | | 5584 | UBGA0048CGHE5M10AB | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11659P | 10047943 | | UBGA | 48 | | 8475 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12068P | 10047222 | | UBGA | 48 | | 2791 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12051P | 10047222 | | UBGA | 48 | | 5579 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12036P | 10047222 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12072P | 10047222 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12070P | 10047222 | | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11792P | 10047190 | | UBGA | 48 | | 5774 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11765P | 10047190 | | UBGA | 48 | | 5935 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11682P | 10047190 | | UBGA | 48 | | 6186 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11677P | 10047190 | | UBGA | 48 | | 5854 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11675P | 10047190 | | UBGA | 48 | | 5702 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11543P | 10047190 | | UBGA | 48 | | 5473 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12068P | 10047188 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11972P | 10047188 | | UBGA | 48 | | 2791 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12259P | 10047188 | | UBGA | 48 | | 4241 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12067P | 10047188 | | UBGA | 48 | | 9158 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12106P | 10047222 | | UBGA | 48 | | 2705 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12135PP | 10047242 | | UBGA | 48 | | 8432 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12271PP | 10047242 | | UBGA | 48 | | 5586 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12193PP | 10047242 | | UBGA | 48 | | 7739 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12108PP | 10047242 | | UBGA | 48 | | 8715 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12025PP | 10047242 | | UBGA | 48 | | 5578 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12159P | 10047242 | | UBGA | 48 | | 8676 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12152P | 10047242 | | UBGA | 48 | | 7724 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12123P | 10047242 | | UBGA | 48 | | 8468 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12121P | 10047242 | | UBGA | 48 | | 8335 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12078P | 10047242 | | UBGA | 48 | | 7631 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12065P | 10047242 | | UBGA | 48 | | 7071 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12229S | 10047242 | | UBGA | 48 | | 8953 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11650P | 10047242 | | UBGA | 48 | | 9168 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12077G | 10047242 | | UBGA | 48 | | 308 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12319P | 10047222 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12275P | 10046922 | | UBGA | 48 | | 8635 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01951P | 10044766 | | UBGA | 48 | | 588 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01835P | 10044766 | | UBGA | 48 | | 3724 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31410P | 10044766 | | UBGA | 48 | | 2794 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01401P | 10044766 | | UBGA | 48 | | 2787 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01326P | 10044766 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01923P | 10044766 | | UBGA | 48 | | 2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R00599P | 10044766 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01849P | 10044745 | | UBGA | 48 | | 6652 | UBGA0048CGHE5M10AA | 2000 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01841P | 10044745 | | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01725P | 10044745 | | UBGA | 48 | | 5857 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01617P | 10044745 | | UBGA | 48 | | 4000 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01536P | 10044745 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11940P | 10044745 | | UBGA | 48 | | 5558 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31410P | 10044745 | | UBGA | 48 | | 7666 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31401P | 10044745 | | UBGA | 48 | | 5590 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31377P | 10044745 | | UBGA | 48 | | 7804 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01875P | 10044850 | | UBGA | 48 | | 3922 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01401P | 10044850 | | UBGA | 48 | | 3794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01326P | 10044850 | | UBGA | 48 | | 5435 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R00599P | 10044850 | | UBGA | 48 | | 2858 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31410P | 10044850 | | UBGA | 48 | | 2794 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31398P | 10044850 | | UBGA | 48 | | 8379 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11507P | 10044850 | | UBGA | 48 | | 9462 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01839P | 10044850 | | UBGA | 48 | | 9065 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01843P | 10044850 | | UBGA | 48 | | 6027 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01946P | 10044850 | | UBGA | 48 | | 8377 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11460P | 10044850 | | UBGA | 48 | | 1496 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11566P | 10044850 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01884P | 10044850 | | UBGA | 48 | | 8742 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01771P | 10044850 | | UBGA | 48 | | 6114 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01539P | 10044850 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01957P | 10044850 | | UBGA | 48 | | 6822 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31410P | 10044627 | | UBGA | 48 | | 5588 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01849P | 10044627 | | UBGA | 48 | | 2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01725P | 10044627 | | UBGA | 48 | | 2787 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01943P | 10044603 | | UBGA | 48 | | 4449 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01928P | 10044603 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01924P | 10044603 | | UBGA | 48 | | 2783 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01778P | 10044603 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01728P | 10044603 | | UBGA | 48 | | 2435 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01601P | 10044603 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11784P | 10044603 | | UBGA | 48 | | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11706P | 10044603 | | UBGA | 48 | | 2819 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31401P | 10044603 | | UBGA | 48 | | 2788 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31376P | 10044603 | | UBGA | 48 | | 10596 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31363P | 10044603 | | UBGA | 48 | | 2794 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31355P | 10044603 | | UBGA | 48 | | 2107 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31377P | 10044603 | | UBGA | 48 | | 8386 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31376P | 10044745 | | UBGA | 48 | | 2795 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01875P | 10044745 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01835P | 10044745 | | UBGA | 48 | | 5586 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01722P | 10044745 | | UBGA | 48 | | 7559 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01715P | 10044745 | | UBGA | 48 | | 7997 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01648P | 10044745 | | UBGA | 48 | | 8363 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01599P | 10044745 | | UBGA | 48 | | 8907 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01951P | 10044745 | | UBGA | 48 | | 8367 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01928P | 10044627 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01841P | 10044627 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01536P | 10044627 | | UBGA | 48 | | 1715 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11649P | 10044627 | | UBGA | 48 | | 5589 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31401P | 10044627 | | UBGA | 48 | | 2794 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31377P | 10044627 | | UBGA | 48 | | 2796 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31363P | 10044627 | | UBGA | 48 | | 2425 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31355P | 10044627 | | UBGA | 48 | | 5589 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01965P | 10045099 | | UBGA | 48 | | 5980 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01934P | 10045099 | | UBGA | 48 | | 8386 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01918P | 10045099 | | UBGA | 48 | | 5580 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01911P | 10045099 | | UBGA | 48 | | 5833 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01859P | 10045099 | | UBGA | 48 | | 6618 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01803P | 10045099 | | UBGA | 48 | | 9018 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11556PP | 10045099 | | UBGA | 48 | | 8060 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01791P | 10045017 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11896P | 10045017 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11666P | 10045017 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11564P | 10045017 | | UBGA | 48 | | 5588 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11499P | 10045017 | | UBGA | 48 | | 980 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31398P | 10045017 | | UBGA | 48 | | 2789 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41427P | 10045017 | | UBGA | 48 | | 2798 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41301P | 10045017 | | UBGA | 48 | | 11172 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01610P | 10045017 | | UBGA | 48 | | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11553P | 10045168 | | UBGA | 48 | | 8797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11660P | 10045168 | | UBGA | 48 | | 8596 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01920P | 10045168 | | UBGA | 48 | | 4245 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41427P | 10045099 | | UBGA | 48 | | 12533 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41422P | 10045099 | | UBGA | 48 | | 13970 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41399P | 10045099 | | UBGA | 48 | | 2797 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41301P | 10045099 | | UBGA | 48 | | 7563 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01791P | 10045099 | | UBGA | 48 | | 849 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01610P | 10045099 | | UBGA | 48 | | 3732 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01597P | 10045099 | | UBGA | 48 | | 3045 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11896P | 10045099 | | UBGA | 48 | | 4112 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11654P | 10045099 | | UBGA | 48 | | 2871 | UBGA0048CGHE5M10AA | 2000 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11514P | 10045099 | | UBGA | 48 | | 5595 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11866P | 10045099 | | UBGA | 48 | | 8717 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11742PP | 10045099 | | UBGA | 48 | | 5589 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01842P | 10045099 | | UBGA | 48 | | 2800 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11666P | 10044999 | | UBGA | 48 | | 5936 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11654P | 10044999 | | UBGA | 48 | | 5566 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11564P | 10044999 | | UBGA | 48 | | 3068 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11499P | 10044999 | | UBGA | 48 | | 8377 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11733P | 10044999 | | UBGA | 48 | | 8792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01625P | 10044999 | | UBGA | 48 | | 8359 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11878P | 10044999 | | UBGA | 48 | | 4196 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01843P | 10044870 | | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01401P | 10044870 | | UBGA | 48 | | 2785 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11460P | 10044870 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31398P | 10044870 | | UBGA | 48 | | 7655 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41399P | 10044870 | | UBGA | 48 | | 2794 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11716P | 10044870 | | UBGA | 48 | | 2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11732P | 10044870 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11691P | 10044870 | | UBGA | 48 | | 2789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01923P | 10044850 | | UBGA | 48 | | 5522 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01597P | 10045017 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41399P | 10044999 | | UBGA | 48 | | 10370 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01957P | 10044999 | | UBGA | 48 | | 2788 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01946P | 10044999 | | UBGA | 48 | | 1184 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01771P | 10044999 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01539P | 10044999 | | UBGA | 48 | | 5124 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11732P | 10044999 | | UBGA | 48 | | 4845 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11716P | 10044999 | | UBGA | 48 | | 6436 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11691P | 10044999 | | UBGA | 48 | | 4841 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11566P | 10044999 | | UBGA | 48 | | 5916 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11460P | 10044999 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41422P | 10044999 | | UBGA | 48 | | 2188 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01791P | 10044999 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01768P | 10044999 | | UBGA | 48 | | 7574 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01591P | 10044999 | | UBGA | 48 | | 8763 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11896P | 10044999 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01684P | 10044048 | | UBGA | 48 | | 3770 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01579P | 10044048 | | UBGA | 48 | | 829 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01569P | 10044048 | | UBGA | 48 | | 2210 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11474PP | 10044048 | | UBGA | 48 | | 2788 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31379P | 10044048 | | UBGA | 48 | | 2794 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01871P | 10044048 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01679P | 10044048 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01665P | 10044048 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01620P | 10044026 | UBGA | 48 | 3130 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01526P | 10044026 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01461P | 10044026 | UBGA | 48 | 2159 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01372P | 10044026 | UBGA | 48 | 5205 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11637P | 10044026 | UBGA | 48 | 4985 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31375P | 10044026 | UBGA | 48 | 8018 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01817P | 10044026 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01942P | 10044026 | UBGA | 48 | 9367 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01665P | 10044107 | UBGA | 48 | 6011 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01579P | 10044107 | UBGA | 48 | 2785 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01569P | 10044107 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41396P | 10044107 | UBGA | 48 | 13977 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31404P | 10044107 | UBGA | 48 | 2793 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11787P | 10044107 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11450P | 10044107 | UBGA | 48 | 6143 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01925P | 10044107 | UBGA | 48 | 3368 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01773P | 10044107 | UBGA | 48 | 8348 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01717P | 10044107 | UBGA | 48 | 9025 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01935P | 10044107 | UBGA | 48 | 8378 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01906P | 10044107 | UBGA | 48 | 10164 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01793P | 10044107 | UBGA | 48 | 8781 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01817P | 10044048 | UBGA | 48 | 3639 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01801P | 10044048 | UBGA | 48 | 997 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01796P | 10044048 | UBGA | 48 | 3561 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01372P | 10043912 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01729P | 10043912 | UBGA | 48 | 9459 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11637P | 10043912 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11474PP | 10043912 | UBGA | 48 | 6280 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11437PP | 10043912 | UBGA | 48 | 9834 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01620P | 10043912 | UBGA | 48 | 5585 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01526P | 10043912 | UBGA | 48 | 5515 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01681P | 10043631 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01558P | 10043631 | UBGA | 48 | 5878 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41400P | 10043631 | UBGA | 48 | 2792 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41425P | 10043544 | UBGA | 48 | 7825 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41417P | 10043544 | UBGA | 48 | 10873 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41402P | 10043544 | UBGA | 48 | 2100 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41307P | 10043544 | UBGA | 48 | 2789 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01354P | 10043544 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41420P | 10043544 | UBGA | 48 | 5594 | UBGA0048CIHE5M10AA | 2000 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01796P | 10044026 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01801P | 10044026 | UBGA | 48 | 5582 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01701P | 10044026 | UBGA | 48 | 8719 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01684P | 10044026 | UBGA | 48 | 5581 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01624P | 10044026 | UBGA | 48 | 8401 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01613P | 10044026 | UBGA | 48 | 7371 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01605P | 10044026 | UBGA | 48 | 8515 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01579P | 10044026 | UBGA | 48 | 5572 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01569P | 10044026 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41420P | 10043912 | UBGA | 48 | 13326 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41400P | 10043912 | UBGA | 48 | 15839 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01681P | 10043912 | UBGA | 48 | 2722 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31375P | 10043912 | UBGA | 48 | 11175 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31405P | 10043912 | UBGA | 48 | 18640 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31379P | 10043912 | UBGA | 48 | 16184 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01461P | 10043912 | UBGA | 48 | 5590 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31363P | 10044396 | UBGA | 48 | 2792 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31355P | 10044396 | UBGA | 48 | 2796 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01928P | 10044396 | UBGA | 48 | 3643 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01778P | 10044396 | UBGA | 48 | 4727 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01576P | 10044335 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01374P | 10044335 | UBGA | 48 | 1012 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11784P | 10044335 | UBGA | 48 | 2820 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11572P | 10044335 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11483P | 10044335 | UBGA | 48 | 3383 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31404P | 10044335 | UBGA | 48 | 5589 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31363P | 10044335 | UBGA | 48 | 8380 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31355P | 10044335 | UBGA | 48 | 5595 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31401P | 10044335 | UBGA | 48 | 3143 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31376P | 10044335 | UBGA | 48 | 2788 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01943P | 10044335 | UBGA | 48 | 5589 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01924P | 10044335 | UBGA | 48 | 5576 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11940P | 10044603 | UBGA | 48 | 2695 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11649P | 10044603 | UBGA | 48 | 3850 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01841P | 10044603 | UBGA | 48 | 3693 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01617P | 10044603 | UBGA | 48 | 5581 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01536P | 10044603 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01924P | 10044396 | UBGA | 48 | 1178 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01858P | 10044396 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01854P | 10044396 | UBGA | 48 | 3843 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01728P | 10044396 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01601P | 10044396 | UBGA | 48 | 3831 | UBGA0048CGHE5M10AA | 2000 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R01576P | 10044396 | UBGA | 48 | 1080 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01444P | 10044396 | UBGA | 48 | 3256 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11572P | 10044396 | UBGA | 48 | 1699 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11483P | 10044396 | UBGA | 48 | 2773 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31401P | 10044396 | UBGA | 48 | 2795 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31376P | 10044396 | UBGA | 48 | 2800 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01576P | 10044208 | UBGA | 48 | 5583 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01374P | 10044208 | UBGA | 48 | 8382 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11483P | 10044208 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11784P | 10044208 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11706P | 10044208 | UBGA | 48 | 5583 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11572P | 10044208 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41396P | 10044143 | UBGA | 48 | 2103 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01935P | 10044143 | UBGA | 48 | 1770 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01925P | 10044143 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01871P | 10044143 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11787P | 10044143 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11963P | 10044143 | UBGA | 48 | 5580 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01871P | 10044107 | UBGA | 48 | 3716 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01817P | 10044107 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01801P | 10044107 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01679P | 10044107 | UBGA | 48 | 5949 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01858P | 10044335 | UBGA | 48 | 5658 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01854P | 10044335 | UBGA | 48 | 5561 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01728P | 10044335 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01705P | 10044335 | UBGA | 48 | 7666 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01601P | 10044335 | UBGA | 48 | 2785 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01444P | 10044335 | UBGA | 48 | 5595 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41396P | 10044208 | UBGA | 48 | 2792 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01925P | 10044208 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11963P | 10044208 | UBGA | 48 | 2112 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11787P | 10044208 | UBGA | 48 | 3768 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11450P | 10044208 | UBGA | 48 | 2785 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31404P | 10044208 | UBGA | 48 | 10258 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31394P | 10044208 | UBGA | 48 | 18230 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31394G | 10044208 | UBGA | 48 | 753 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31363P | 10044208 | UBGA | 48 | 2793 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31355P | 10044208 | UBGA | 48 | 2798 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11655P | 10046175 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11977P | 10046175 | UBGA | 48 | 5582 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12039P | 10046175 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11887P | 10046175 | UBGA | 48 | 6761 | UBGA0048CGHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11804P | 10046175 | | UBGA | 48 | | 7864 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11917PP | 10046175 | | UBGA | 48 | | 9458 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11826P | 10046175 | | UBGA | 48 | | 4391 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11710P | 10046175 | | UBGA | 48 | | 6736 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11902P | 10046175 | | UBGA | 48 | | 6772 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11779P | 10046175 | | UBGA | 48 | | 7085 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41424P | 10046175 | | UBGA | 48 | | 5588 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11877P | 10046175 | | UBGA | 48 | | 8594 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11792P | 10046175 | | UBGA | 48 | | 2791 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11898P | 10046174 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11747P | 10046174 | | UBGA | 48 | | 5834 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11500PP | 10046174 | | UBGA | 48 | | 6397 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11693P | 10046339 | | UBGA | 48 | | 3208 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11334S | 10046339 | | UBGA | 48 | | 2602 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11743P | 10046339 | | UBGA | 48 | | 2049 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12029V | 10046339 | | UBGA | 48 | | 7531 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12039P | 10046176 | | UBGA | 48 | | 2857 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11936P | 10046176 | | UBGA | 48 | | 5899 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11682P | 10046176 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11677P | 10046176 | | UBGA | 48 | | 2787 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11675P | 10046176 | | UBGA | 48 | | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11543P | 10046176 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41416P | 10046175 | | UBGA | 48 | | 2113 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11947P | 10046175 | | UBGA | 48 | | 5801 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11697P | 10046175 | | UBGA | 48 | | 5584 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11667P | 10046175 | | UBGA | 48 | | 4878 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11570PP | 10046175 | | UBGA | 48 | | 810 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11936P | 10046175 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11744PP | 10046030 | | UBGA | 48 | | 7973 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11926P | 10046030 | | UBGA | 48 | | 8668 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11832P | 10046030 | | UBGA | 48 | | 8855 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11770P | 10046030 | | UBGA | 48 | | 7989 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11758P | 10046030 | | UBGA | 48 | | 8589 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41415P | 10045993 | | UBGA | 48 | | 2798 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41403P | 10045993 | | UBGA | 48 | | 5581 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41372P | 10045993 | | UBGA | 48 | | 5583 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01904P | 10045993 | | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11955P | 10045993 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11504P | 10045993 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11493P | 10045993 | | UBGA | 48 | | 2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11750P | 10045993 | | UBGA | 48 | | 5585 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11534P | 10045993 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11910P | 10045946 | UBGA | 48 | 3121 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11598V | 10045946 | UBGA | 48 | 2250 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11947P | 10046174 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11740P | 10046174 | UBGA | 48 | 8037 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11667P | 10046174 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11851P | 10046174 | UBGA | 48 | 6772 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11821P | 10046174 | UBGA | 48 | 8364 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11697P | 10046174 | UBGA | 48 | 2021 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11570PP | 10046174 | UBGA | 48 | 8375 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11727P | 10046174 | UBGA | 48 | 8146 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12114P | 10046174 | UBGA | 48 | 9019 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11899P | 10046174 | UBGA | 48 | 8318 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11865P | 10046174 | UBGA | 48 | 9060 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11898P | 10046030 | UBGA | 48 | 3298 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11522P | 10046030 | UBGA | 48 | 2532 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11786P | 10046030 | UBGA | 48 | 7314 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11747P | 10046030 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11500PP | 10046030 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11600P | 10046708 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11551PP | 10046708 | UBGA | 48 | 2782 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12145P | 10046625 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12026P | 10046625 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12005P | 10046625 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11551PP | 10046625 | UBGA | 48 | 3624 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12167P | 10046625 | UBGA | 48 | 6054 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11600P | 10046625 | UBGA | 48 | 3279 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11861P | 10046617 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11860P | 10046617 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11711P | 10046617 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11560PP | 10046617 | UBGA | 48 | 5586 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12187P | 10046617 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12026P | 10046617 | UBGA | 48 | 5294 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12005P | 10046617 | UBGA | 48 | 585 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12037P | 10046617 | UBGA | 48 | 826 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12263P | 10046922 | UBGA | 48 | 2785 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12160P | 10046922 | UBGA | 48 | 5855 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11855P | 10046922 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12143P | 10046922 | UBGA | 48 | 8340 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11861A | 10046922 | UBGA | 48 | 709 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11890P | 10046922 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12037P | 10046783 | UBGA | 48 | 5595 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12005P | 10046783 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11861P | 10046783 | UBGA | 48 | 3162 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11600P | 10046783 | UBGA | 48 | 2786 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11551PP | 10046783 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12077P | 10046783 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11952G | 10046783 | UBGA | 48 | 448 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12262P | 10046708 | UBGA | 48 | 2351 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12077P | 10046708 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12037P | 10046708 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11919P | 10046593 | UBGA | 48 | 8888 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11840PP | 10046593 | UBGA | 48 | 8471 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12006P | 10046593 | UBGA | 48 | 9623 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41424P | 10046478 | UBGA | 48 | 10746 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11977P | 10046478 | UBGA | 48 | 2956 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11826P | 10046478 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11655P | 10046478 | UBGA | 48 | 3341 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11952P | 10046478 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11980P | 10046478 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11915P | 10046478 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11916P | 10046478 | UBGA | 48 | 8480 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11912P | 10046478 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41426P | 10046478 | UBGA | 48 | 13933 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11765P | 10046478 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11978P | 10046339 | UBGA | 48 | 2953 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11754P | 10046339 | UBGA | 48 | 5391 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41424P | 10046593 | UBGA | 48 | 2782 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11980P | 10046593 | UBGA | 48 | 3644 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11952P | 10046593 | UBGA | 48 | 5162 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11915P | 10046593 | UBGA | 48 | 5045 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11912P | 10046593 | UBGA | 48 | 6086 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12262P | 10046593 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12145P | 10046593 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12133P | 10046593 | UBGA | 48 | 3562 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12235P | 10046593 | UBGA | 48 | 6881 | UBGA0048CGHE5M10AB | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11711P | 10046593 | UBGA | 48 | 5493 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11560PP | 10046593 | UBGA | 48 | 3865 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11883P | 10046593 | UBGA | 48 | 8535 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11861P | 10046593 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11860P | 10046593 | UBGA | 48 | 5446 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11761P | 10046593 | UBGA | 48 | 9378 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11690P | 10046593 | UBGA | 48 | 8776 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41415P | 10045327 | UBGA | 48 | 2798 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41403P | 10045327 | UBGA | 48 | 5581 | UBGA0048CIHE5M10AA | 2000 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5S41372P | 10045327 | UBGA | 48 | 5583 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01904P | 10045327 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11955P | 10045327 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11504P | 10045327 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11493P | 10045327 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11750P | 10045327 | UBGA | 48 | 5585 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11534P | 10045327 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41272P | 10045257 | UBGA | 48 | 2787 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41415P | 10045257 | UBGA | 48 | 5595 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41403P | 10045257 | UBGA | 48 | 8380 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11748P | 10045257 | UBGA | 48 | 6356 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11699P | 10045257 | UBGA | 48 | 7363 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41414P | 10045257 | UBGA | 48 | 18537 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S31412P | 10045257 | UBGA | 48 | 15651 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11834P | 10045406 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11833P | 10045406 | UBGA | 48 | 3318 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11750P | 10045406 | UBGA | 48 | 2752 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11748P | 10045406 | UBGA | 48 | 2786 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11712P | 10045406 | UBGA | 48 | 2156 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11534P | 10045406 | UBGA | 48 | 4929 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11504P | 10045406 | UBGA | 48 | 3039 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11642P | 10045406 | UBGA | 48 | 5579 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11593P | 10045406 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11880P | 10045406 | UBGA | 48 | 9266 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11658PP | 10045406 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11897P | 10045406 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11863P | 10045406 | UBGA | 48 | 5837 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11844P | 10045406 | UBGA | 48 | 8712 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01939P | 10045406 | UBGA | 48 | 9931 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01751P | 10045406 | UBGA | 48 | 8942 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11592P | 10045257 | UBGA | 48 | 9571 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R10604PP | 10045257 | UBGA | 48 | 7693 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41427P | 10045168 | UBGA | 48 | 2795 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41422P | 10045168 | UBGA | 48 | 2795 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41399P | 10045168 | UBGA | 48 | 2792 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01965P | 10045168 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01934P | 10045168 | UBGA | 48 | 720 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01918P | 10045168 | UBGA | 48 | 2665 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01911P | 10045168 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01859P | 10045168 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01842P | 10045168 | UBGA | 48 | 6564 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01597P | 10045168 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11742PP | 10045168 | | UBGA | 48 | | 3339 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11514P | 10045168 | | UBGA | 48 | | 3341 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11626P | 10045168 | | UBGA | 48 | | 7741 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41397P | 10045168 | | UBGA | 48 | | 18980 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41182P | 10045257 | | UBGA | 48 | | 13489 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11834P | 10045257 | | UBGA | 48 | | 6380 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11504P | 10045257 | | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11493P | 10045257 | | UBGA | 48 | | 6143 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11955P | 10045257 | | UBGA | 48 | | 4283 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11712P | 10045257 | | UBGA | 48 | | 5592 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01904P | 10045257 | | UBGA | 48 | | 6058 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01876P | 10045257 | | UBGA | 48 | | 9265 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01595P | 10045257 | | UBGA | 48 | | 8637 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11749P | 10045257 | | UBGA | 48 | | 7901 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11950P | 10045257 | | UBGA | 48 | | 9924 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11852P | 10045257 | | UBGA | 48 | | 9123 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11848P | 10045257 | | UBGA | 48 | | 9433 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11833P | 10045257 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11706A | 10045257 | | UBGA | 48 | | 330 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11612P | 10045257 | | UBGA | 48 | | 8938 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11824V | 10045743 | | UBGA | 48 | | 992 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11777P | 10045743 | | UBGA | 48 | | 1787 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11724P | 10045743 | | UBGA | 48 | | 1790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11692P | 10045743 | | UBGA | 48 | | 2792 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11688P | 10045743 | | UBGA | 48 | | 801 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11609P | 10045743 | | UBGA | 48 | | 2028 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11524P | 10045743 | | UBGA | 48 | | 6969 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11358P | 10045743 | | UBGA | 48 | | 3862 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41384P | 10045743 | | UBGA | 48 | | 16906 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11754P | 10045743 | | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11719P | 10045743 | | UBGA | 48 | | 9025 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11693P | 10045743 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11561P | 10045743 | | UBGA | 48 | | 6420 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11334S | 10045743 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41423P | 10045743 | | UBGA | 48 | | 19209 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41429P | 10045636 | | UBGA | 48 | | 2797 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11958P | 10045903 | | UBGA | 48 | | 8346 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11910P | 10045903 | | UBGA | 48 | | 5591 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11598V | 10045903 | | UBGA | 48 | | 5584 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11669P | 10045903 | | UBGA | 48 | | 7501 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11845P | 10045903 | | UBGA | 48 | | 8805 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11886P | 10045903 | | UBGA | 48 | | 7949 | UBGA0048CGHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11900P | 10045903 | | UBGA | 48 | | 9746 | UBGA0048CGHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41416P | 10045903 | | UBGA | 48 | | 16769 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11802P | 10045903 | | UBGA | 48 | | 8967 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11764P | 10045903 | | UBGA | 48 | | 7536 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41429P | 10045743 | | UBGA | 48 | | 9847 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11427P | 10045903 | | UBGA | 48 | | 7252 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11743P | 10045903 | | UBGA | 48 | | 5586 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11927P | 10045946 | | UBGA | 48 | | 5723 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11522P | 10045946 | | UBGA | 48 | | 5583 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11898P | 10045946 | | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11777P | 10045634 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11692P | 10045634 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11688P | 10045634 | | UBGA | 48 | | 8388 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11609P | 10045634 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11563P | 10045634 | | UBGA | 48 | | 7777 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11555P | 10045634 | | UBGA | 48 | | 9489 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41419P | 10045634 | | UBGA | 48 | | 18307 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11831PP | 10045634 | | UBGA | 48 | | 5836 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11966P | 10045634 | | UBGA | 48 | | 7380 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11703P | 10045634 | | UBGA | 48 | | 9006 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11945P | 10045634 | | UBGA | 48 | | 8476 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11908P | 10045634 | | UBGA | 48 | | 9154 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11903P | 10045634 | | UBGA | 48 | | 9214 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11873P | 10045634 | | UBGA | 48 | | 9559 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41415P | 10045406 | | UBGA | 48 | | 8384 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41403P | 10045406 | | UBGA | 48 | | 2792 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11358P | 10045636 | | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11978P | 10045636 | | UBGA | 48 | | 5586 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11724P | 10045636 | | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41415P | 10045634 | | UBGA | 48 | | 2642 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41403P | 10045634 | | UBGA | 48 | | 2098 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11524P | 10045636 | | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41372P | 10045634 | | UBGA | 48 | | 10628 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11897P | 10045634 | | UBGA | 48 | | 2753 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11863P | 10045634 | | UBGA | 48 | | 2784 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5S41429P | 10045634 | | UBGA | 48 | | 5573 | UBGA0048CIHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11692P | 10045636 | | UBGA | 48 | | 3052 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11824V | 10045634 | | UBGA | 48 | | 2800 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11824V | 10045636 | | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11658PP | 10045634 | | UBGA | 48 | | 5789 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11642P | 10045634 | | UBGA | 48 | | 2392 | UBGA0048CGHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11593P | 10045634 | | UBGA | 48 | | 6401 | UBGA0048CGHE5M10AA | 2000 | 8 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12583K | 10052029 | UBGA | 48 | | 8375 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84000986 | UBGA | 48 | | 5854 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12301KS | 10052029 | UBGA | 48 | | 1985 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12323K | 10052029 | UBGA | 48 | | 2011 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12429K | 10052029 | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12496KS | 10052029 | UBGA | 48 | | 5591 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84000986 | UBGA | 48 | | 5702 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84000986 | UBGA | 48 | | 5473 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12359K | 10052029 | UBGA | 48 | | 9436 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12327K | 10052029 | UBGA | 48 | | 3741 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12238K | 10052029 | UBGA | 48 | | 3663 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11994K | 10052029 | UBGA | 48 | | 7600 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12323K | 10051810 | UBGA | 48 | | 5582 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12314K | 10051810 | UBGA | 48 | | 7974 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12496KS | 10051810 | UBGA | 48 | | 2581 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12415KA | 10051810 | UBGA | 48 | | 311 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12301KS | 10051810 | UBGA | 48 | | 5587 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12429K | 10051810 | UBGA | 48 | | 1967 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12655K | 10051507 | UBGA | 48 | | 2616 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11653P | 90002151 | UBGA | 48 | | -2977 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12351K | 90002161 | UBGA | 48 | | -2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12420K | 90002161 | UBGA | 48 | | -5596 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12478K | 90002161 | UBGA | 48 | | -2798 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12602K | 90002161 | UBGA | 48 | | -5977 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12351K | 90002162 | UBGA | 48 | | -2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12420K | 90002162 | UBGA | 48 | | -5596 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12478K | 90002162 | UBGA | 48 | | -2798 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12602K | 90002162 | UBGA | 48 | | -5977 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000648 | UBGA | 48 | | 0 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000648 | UBGA | 48 | | 0 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000648 | UBGA | 48 | | 0 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000648 | UBGA | 48 | | 0 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000648 | UBGA | 48 | | 0 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000648 | UBGA | 48 | | 0 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84000986 | UBGA | 48 | | 6186 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84000986 | UBGA | 48 | | 5935 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84000986 | UBGA | 48 | | 5774 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11944P | 90002151 | UBGA | 48 | | -9394 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11772P | 90002151 | UBGA | 48 | | -8367 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11901P | 90002151 | UBGA | 48 | | -5254 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621A | 90002151 | UBGA | 48 | | -2437 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11622A | 90002151 | UBGA | 48 | | -2676 | UBGA0048CGHE5M10AB | 2000 | 9 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631A | 90002151 | UBGA | 48 | -2112 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621P | 90002151 | UBGA | 48 | -5894 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631P | 90002151 | UBGA | 48 | -5080 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11659P | 90002151 | UBGA | 48 | -8475 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12096P | 90002151 | UBGA | 48 | -5584 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11907P | 90002151 | UBGA | 48 | -2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12156P | 90002151 | UBGA | 48 | -5592 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11823P | 10049118 | UBGA | 48 | 4060 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11806P | 10049118 | UBGA | 48 | 3841 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11707P | 10049118 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12105P | 10047407 | UBGA | 48 | 5047 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12271PP | 10047407 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11395P | 10047412 | UBGA | 48 | 7330 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12404K | 10049118 | UBGA | 48 | 2784 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12157K | 10049118 | UBGA | 48 | 8584 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11993P | 10047412 | UBGA | 48 | 8497 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11964K | 10049118 | UBGA | 48 | 8220 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11853K | 10049118 | UBGA | 48 | 3836 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12158B | 10049118 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12158A | 10049118 | UBGA | 48 | 2951 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12056B | 10049118 | UBGA | 48 | 3036 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12056A | 10049118 | UBGA | 48 | 3168 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11975P | 10049118 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12277K | 10049194 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12007K | 10049194 | UBGA | 48 | 9235 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11872K | 10049194 | UBGA | 48 | 8300 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11602K | 10049194 | UBGA | 48 | 4777 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12418K | 10049194 | UBGA | 48 | 8172 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12608K | 10049194 | UBGA | 48 | 5604 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12329K | 10049194 | UBGA | 48 | 7709 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12324K | 10049194 | UBGA | 48 | 2786 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12240K | 10049194 | UBGA | 48 | 7949 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12146K | 10049194 | UBGA | 48 | 7609 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12116K | 10049194 | UBGA | 48 | 6888 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12215K | 10049194 | UBGA | 48 | 7519 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12231P | 10049118 | UBGA | 48 | 3313 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12209P | 10049118 | UBGA | 48 | 2776 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12014P | 10049118 | UBGA | 48 | 5952 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11823P | 10048975 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12209P | 10048975 | UBGA | 48 | 5761 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12138P | 10048975 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11707P | 10048975 | UBGA | 48 | 2203 | UBGA0048CGHE5M10AB | 2000 | 9 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12227A | 10048975 | UBGA | 48 | 5272 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12245P | 10048975 | UBGA | 48 | 7777 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12162P | 10048975 | UBGA | 48 | 6966 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12131P | 10048840 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11985P | 10048840 | UBGA | 48 | 1845 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11889P | 10048840 | UBGA | 48 | 5573 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11820P | 10048840 | UBGA | 48 | 5713 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11815P | 10048840 | UBGA | 48 | 2775 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12129P | 10048840 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12312P | 10048840 | UBGA | 48 | 5350 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12279P | 10048840 | UBGA | 48 | 2779 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11975P | 10048975 | UBGA | 48 | 4000 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12158P | 10049118 | UBGA | 48 | 2659 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12056P | 10049118 | UBGA | 48 | 2504 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12227B | 10049118 | UBGA | 48 | 1833 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12180P | 10048989 | UBGA | 48 | 1847 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12138P | 10048989 | UBGA | 48 | 2535 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11707P | 10048989 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12231P | 10048989 | UBGA | 48 | 5542 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11806P | 10048989 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12312P | 10048975 | UBGA | 48 | 2776 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12279P | 10048975 | UBGA | 48 | 5557 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12256P | 10048975 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12180P | 10048975 | UBGA | 48 | 2777 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12129P | 10048975 | UBGA | 48 | 2327 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12014P | 10048975 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12010S | 10048975 | UBGA | 48 | 8097 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12210K | 10049686 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12343KS | 10049686 | UBGA | 48 | 7851 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12654K | 10049686 | UBGA | 48 | 8076 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12463K | 10049686 | UBGA | 48 | 8874 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12338K | 10049686 | UBGA | 48 | 9723 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12196K | 10049686 | UBGA | 48 | 7659 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11895K | 10049686 | UBGA | 48 | 9152 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12508K | 10049686 | UBGA | 48 | 7390 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12501K | 10049686 | UBGA | 48 | 7503 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12416KS | 10049599 | UBGA | 48 | 5452 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12395K | 10049599 | UBGA | 48 | 5567 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12380K | 10049599 | UBGA | 48 | 5024 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11981KS | 10049599 | UBGA | 48 | 6068 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12232KS | 10049599 | UBGA | 48 | 6836 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12605KS | 10049599 | UBGA | 48 | 8928 | UBGA0048CGHE5M10AB | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12255K | 10049958 | | UBGA | 48 | | 5650 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11559K | 10050052 | | UBGA | 48 | | 7835 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12344KG | 10050052 | | UBGA | 48 | | 350 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11830KG | 10050052 | | UBGA | 48 | | 330 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12494K | 10050052 | | UBGA | 48 | | 8763 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12344K | 10049977 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12483K | 10049977 | | UBGA | 48 | | 8348 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12389KS | 10049977 | | UBGA | 48 | | 5060 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12210K | 10049958 | | UBGA | 48 | | 6744 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12344K | 10049958 | | UBGA | 48 | | 6113 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12218K | 10049958 | | UBGA | 48 | | 5589 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12008K | 10049958 | | UBGA | 48 | | 5649 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12409K | 10049958 | | UBGA | 48 | | 8594 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12466K | 10049958 | | UBGA | 48 | | 9340 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12303K | 10049958 | | UBGA | 48 | | 5248 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12299K | 10049958 | | UBGA | 48 | | 8726 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12248K | 10049481 | | UBGA | 48 | | 7548 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12191K | 10049481 | | UBGA | 48 | | 7128 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12101K | 10049481 | | UBGA | 48 | | 8412 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11987K | 10049481 | | UBGA | 48 | | 8043 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12676K | 10049481 | | UBGA | 48 | | 8323 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11953K | 10049481 | | UBGA | 48 | | 8790 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12608K | 10049237 | | UBGA | 48 | | 2783 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12324K | 10049237 | | UBGA | 48 | | 4833 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12309K | 10049237 | | UBGA | 48 | | 2060 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12277K | 10049237 | | UBGA | 48 | | 4433 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11602K | 10049237 | | UBGA | 48 | | 2758 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12175K | 10049237 | | UBGA | 48 | | 3803 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12404K | 10049194 | | UBGA | 48 | | 5310 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11853K | 10049194 | | UBGA | 48 | | 5570 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12309K | 10049194 | | UBGA | 48 | | 5576 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12254K | 10049481 | | UBGA | 48 | | 6998 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12372K | 10049599 | | UBGA | 48 | | 7038 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12241K | 10049599 | | UBGA | 48 | | 7743 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12031K | 10049599 | | UBGA | 48 | | 8402 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12367K | 10049599 | | UBGA | 48 | | 7028 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11981KS | 10049508 | | UBGA | 48 | | 2787 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12416KS | 10049508 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12395K | 10049508 | | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12380K | 10049508 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12294K | 10049508 | | UBGA | 48 | | 7995 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12286K | 10049508 | | UBGA | 48 | | 8396 | UBGA0048CGHE5M10AB | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12269K | 10049508 | UBGA | 48 | 8260 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12175K | 10049481 | UBGA | 48 | 2786 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12356K | 10049481 | UBGA | 48 | 8892 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12334K | 10049481 | UBGA | 48 | 8753 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12267K | 10049481 | UBGA | 48 | 8067 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11879P | 10048163 | UBGA | 48 | 9194 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11739P | 10048163 | UBGA | 48 | 6966 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12156P | 10047996 | UBGA | 48 | 7513 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12096P | 10047996 | UBGA | 48 | 9440 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11482K | 10047603 | UBGA | 48 | 7707 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11944P | 10047996 | UBGA | 48 | 9394 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11907P | 10047996 | UBGA | 48 | 7578 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11901P | 10047996 | UBGA | 48 | 8048 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11694K | 10047603 | UBGA | 48 | 8493 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11864P | 10047996 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11772P | 10047996 | UBGA | 48 | 8367 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11659P | 10047996 | UBGA | 48 | 8475 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11657P | 10047996 | UBGA | 48 | 5523 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11653P | 10047996 | UBGA | 48 | 2977 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631P | 10047996 | UBGA | 48 | 5080 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11930P | 10048163 | UBGA | 48 | 9165 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12278P | 10048510 | UBGA | 48 | 5141 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11790P | 10048510 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11639P | 10048510 | UBGA | 48 | 7699 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11990P | 10048510 | UBGA | 48 | 2781 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11775P | 10048304 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11825P | 10048304 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12203P | 10048304 | UBGA | 48 | 5268 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12017P | 10048304 | UBGA | 48 | 5595 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11695P | 10048304 | UBGA | 48 | 5589 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12134P | 10048163 | UBGA | 48 | 641 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12107P | 10048163 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12321P | 10048163 | UBGA | 48 | 6533 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12284P | 10048163 | UBGA | 48 | 8357 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12271PP | 10047477 | UBGA | 48 | 639 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12246P | 10048163 | UBGA | 48 | 5005 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12281P | 10047996 | UBGA | 48 | 6999 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12211A | 10047996 | UBGA | 48 | 336 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12197P | 10047996 | UBGA | 48 | 7753 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12082P | 10047996 | UBGA | 48 | 8172 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11864P | 10047777 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11587P | 10047777 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R11622P | 10047777 | UBGA | 48 | 2781 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11657P | 10047777 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11838P | 10047745 | UBGA | 48 | 8080 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11653P | 10047745 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11587P | 10047745 | UBGA | 48 | 1861 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11914P | 10047745 | UBGA | 48 | 8381 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12358P | 10047745 | UBGA | 48 | 8713 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11864P | 10047745 | UBGA | 48 | 3402 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11663PP | 10047745 | UBGA | 48 | 9041 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12283S | 10047996 | UBGA | 48 | 7486 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631A | 10047996 | UBGA | 48 | 2112 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11622P | 10047996 | UBGA | 48 | 2900 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11622A | 10047996 | UBGA | 48 | 2676 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12109K | 10047603 | UBGA | 48 | 6928 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12137K | 10047603 | UBGA | 48 | 6976 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621P | 10047996 | UBGA | 48 | 5894 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621A | 10047996 | UBGA | 48 | 2437 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11587P | 10047996 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12199P | 10047996 | UBGA | 48 | 5587 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12134P | 10047996 | UBGA | 48 | 8382 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12107P | 10047996 | UBGA | 48 | 6189 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11775P | 10047996 | UBGA | 48 | 973 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12221B | 10047996 | UBGA | 48 | 2066 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12264K | 10047603 | UBGA | 48 | 8174 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12221A | 10047996 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12103P | 10048712 | UBGA | 48 | 2047 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11969P | 10048712 | UBGA | 48 | 6496 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11720P | 10048712 | UBGA | 48 | 7619 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12185P | 10047412 | UBGA | 48 | 4195 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12009P | 10048712 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12059P | 10048622 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11985P | 10048622 | UBGA | 48 | 2785 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11971P | 10048622 | UBGA | 48 | 5673 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11815P | 10048622 | UBGA | 48 | 3151 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11738P | 10048622 | UBGA | 48 | 2785 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11889P | 10048622 | UBGA | 48 | 3115 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11774P | 10047412 | UBGA | 48 | 5587 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11820P | 10048622 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12278P | 10048556 | UBGA | 48 | 2780 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12131P | 10048556 | UBGA | 48 | 2834 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12140P | 10048712 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12256P | 10048840 | UBGA | 48 | 5874 | UBGA0048CGHE5M10AB | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12233P | 10048840 | UBGA | 48 | 8735 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12180P | 10048840 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12154P | 10048840 | UBGA | 48 | 8014 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12124P | 10048840 | UBGA | 48 | 8165 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12100P | 10048840 | UBGA | 48 | 6703 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12083P | 10048840 | UBGA | 48 | 5432 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12221A | 10048712 | UBGA | 48 | 3146 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12203P | 10048712 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12199P | 10048712 | UBGA | 48 | 3091 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12017P | 10048712 | UBGA | 48 | 3676 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11825P | 10048712 | UBGA | 48 | 3367 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11775P | 10048712 | UBGA | 48 | 2773 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11695P | 10048712 | UBGA | 48 | 2291 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11718P | 10048712 | UBGA | 48 | 2824 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12131P | 10048531 | UBGA | 48 | 2782 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12032P | 10048531 | UBGA | 48 | 4695 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11881P | 10048531 | UBGA | 48 | 1221 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12140P | 10048510 | UBGA | 48 | 6050 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12105P | 10047412 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11774P | 10047477 | UBGA | 48 | 2135 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12103P | 10048510 | UBGA | 48 | 5591 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12009P | 10048510 | UBGA | 48 | 5822 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11718P | 10048510 | UBGA | 48 | 2783 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11762P | 10048510 | UBGA | 48 | 920 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11757P | 10048510 | UBGA | 48 | 6228 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11662P | 10048510 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11382P | 10048510 | UBGA | 48 | 2786 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12084P | 10048510 | UBGA | 48 | 6016 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12185P | 10047477 | UBGA | 48 | 5590 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11382P | 10048531 | UBGA | 48 | 2879 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12032P | 10048556 | UBGA | 48 | 2779 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11881P | 10048556 | UBGA | 48 | 2782 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12025PP | 10047412 | UBGA | 48 | 3149 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11790P | 10048556 | UBGA | 48 | 2783 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11762P | 10048556 | UBGA | 48 | 5568 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11718P | 10048556 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11662P | 10048556 | UBGA | 48 | 4162 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12059P | 10048556 | UBGA | 48 | 4236 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11738P | 10048556 | UBGA | 48 | 3923 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11985P | 10048556 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11971P | 10048556 | UBGA | 48 | 2783 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11818P | 10048556 | UBGA | 48 | 8418 | UBGA0048CGHE5M10AB | 2000 | 9 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11815P | 10048556 | UBGA | 48 | | 2788 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11990P | 10048531 | UBGA | 48 | | 2545 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11790P | 10048531 | UBGA | 48 | | 1794 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12331K | 10050582 | UBGA | 48 | | 2436 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12458K | 10050582 | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11997K | 10050582 | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12186K | 10050582 | UBGA | 48 | | 731 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12586K | 10050582 | UBGA | 48 | | 786 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11996K | 10050587 | UBGA | 48 | | 5594 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12042K | 10050587 | UBGA | 48 | | 5318 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12307KS | 10050587 | UBGA | 48 | | 5369 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12493K | 10050587 | UBGA | 48 | | 3594 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12331K | 10050587 | UBGA | 48 | | 5589 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12386KS | 10050639 | UBGA | 48 | | 8264 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12587K | 10050639 | UBGA | 48 | | 5589 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11996K | 10050639 | UBGA | 48 | | 3343 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12042K | 10050639 | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12307KS | 10050639 | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12458K | 10050639 | UBGA | 48 | | 5499 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12493K | 10050639 | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12333K | 10050662 | UBGA | 48 | | 2790 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12651KV | 10050662 | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12493K | 10050662 | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12587K | 10050662 | UBGA | 48 | | 3497 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11997K | 10050416 | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12166K | 10050416 | UBGA | 48 | | 2625 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12194K | 10050416 | UBGA | 48 | | 6130 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12223K | 10050416 | UBGA | 48 | | 2142 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12417K | 10050416 | UBGA | 48 | | 6344 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12453K | 10050416 | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11830K | 10050431 | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11891K | 10050431 | UBGA | 48 | | 5596 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12163K | 10050431 | UBGA | 48 | | 5645 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12186K | 10050431 | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12223K | 10050431 | UBGA | 48 | | 2791 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12407K | 10050440 | UBGA | 48 | | 5616 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12461K | 10050440 | UBGA | 48 | | 7793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11891K | 10050440 | UBGA | 48 | | 3428 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12186K | 10050440 | UBGA | 48 | | 2798 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12586K | 10050571 | UBGA | 48 | | 8382 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12225K | 10050571 | UBGA | 48 | | 8229 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11830K | 10050571 | UBGA | 48 | | 2645 | UBGA0048CGHE5M10AB | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12163K | 10050571 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12407K | 10050571 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11783K | 10050582 | UBGA | 48 | 3861 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12230K | 10050771 | UBGA | 48 | 7329 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12602K | 10051103 | UBGA | 48 | 5977 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12478K | 10051103 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12420K | 10051103 | UBGA | 48 | 5596 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12351K | 10051103 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12602K | 10051026 | UBGA | 48 | 5977 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12478K | 10051026 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12420K | 10051026 | UBGA | 48 | 5596 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12351K | 10051026 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12351K | 10051024 | UBGA | 48 | 3289 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12602K | 10050947 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12478K | 10050947 | UBGA | 48 | 6187 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12420K | 10050947 | UBGA | 48 | 2376 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12351K | 10050947 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12645K | 10050824 | UBGA | 48 | 3793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12585K | 10050824 | UBGA | 48 | 5883 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12357KA | 10050824 | UBGA | 48 | 1532 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12585K | 10050812 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12645K | 10050812 | UBGA | 48 | 5578 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12357K | 10050812 | UBGA | 48 | 1691 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12465K | 10050812 | UBGA | 48 | 1890 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12518K | 10050812 | UBGA | 48 | 2786 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12518K | 10050771 | UBGA | 48 | 3625 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12643K | 10050771 | UBGA | 48 | 8148 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12666K | 10050771 | UBGA | 48 | 9200 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12490KV | 10050771 | UBGA | 48 | 7854 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12357K | 10050771 | UBGA | 48 | 2781 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12465K | 10050771 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12523K | 10050771 | UBGA | 48 | 3826 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12523KA | 10050771 | UBGA | 48 | 2777 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12465KA | 10050771 | UBGA | 48 | 3801 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12333K | 10050771 | UBGA | 48 | 4941 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12651KV | 10050771 | UBGA | 48 | 6820 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12357KA | 10050812 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12198K | 10051507 | UBGA | 48 | 5095 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12523KK | 10051439 | UBGA | 48 | 159 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12479K | 10051439 | UBGA | 48 | 7499 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12198K | 10051439 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12655K | 10051412 | UBGA | 48 | 5589 | UBGA0048CGHE5M10AB | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12602K | 10051119 | | UBGA | 48 | | 5977 | UBGA0048CGHE5M10AB | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12478K | 10051119 | | UBGA | 48 | | 2798 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12420K | 10051119 | | UBGA | 48 | | 5596 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12351K | 10051119 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621A | 10050328 | | UBGA | 48 | | 2437 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11901P | 10050328 | | UBGA | 48 | | 5254 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11772P | 10050328 | | UBGA | 48 | | 8367 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11944P | 10050328 | | UBGA | 48 | | 9394 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12194K | 10050322 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12166K | 10050322 | | UBGA | 48 | | 5590 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12453K | 10050322 | | UBGA | 48 | | 5444 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12660KV | 10050322 | | UBGA | 48 | | 9784 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12415KV | 10050322 | | UBGA | 48 | | 2797 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12482K | 10050322 | | UBGA | 48 | | 6533 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12467K | 10050322 | | UBGA | 48 | | 8387 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12462K | 10050322 | | UBGA | 48 | | 5355 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11622A | 10050328 | | UBGA | 48 | | 2676 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12462K | 10050415 | | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12415KV | 10050415 | | UBGA | 48 | | 5113 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12223K | 10050415 | | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11997K | 10050415 | | UBGA | 48 | | 2068 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11653P | 10050328 | | UBGA | 48 | | 2977 | UBGA0048CGHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12156P | 10050328 | | UBGA | 48 | | 5592 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11907P | 10050328 | | UBGA | 48 | | 2796 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12096P | 10050328 | | UBGA | 48 | | 5584 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11659P | 10050328 | | UBGA | 48 | | 8475 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631P | 10050328 | | UBGA | 48 | | 5080 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11621P | 10050328 | | UBGA | 48 | | 5894 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11631A | 10050328 | | UBGA | 48 | | 2112 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12417K | 10050322 | | UBGA | 48 | | 2800 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12389KS | 10050052 | | UBGA | 48 | | 2782 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12317K | 10050182 | | UBGA | 48 | | 8367 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12325K | 10050182 | | UBGA | 48 | | 5710 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12480K | 10050182 | | UBGA | 48 | | 7971 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12311K | 10050264 | | UBGA | 48 | | 6873 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12545K | 10050264 | | UBGA | 48 | | 8422 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12579K | 10050264 | | UBGA | 48 | | 8168 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12637K | 10050264 | | UBGA | 48 | | 8897 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12375K | 10050264 | | UBGA | 48 | | 7142 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12408K | 10050264 | | UBGA | 48 | | 8756 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12317K | 10050264 | | UBGA | 48 | | 621 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12325K | 10050264 | | UBGA | 48 | | 2786 | UBGA0048CGHE5M10AB | 2000 | 9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12371KS | 10050264 | UBGA | 48 | | 2783 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12265K | 10050322 | UBGA | 48 | | 6046 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12517K | 10050264 | UBGA | 48 | | 5198 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11999K | 10050052 | UBGA | 48 | | 8468 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12332K | 10050052 | UBGA | 48 | | 7901 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12379K | 10050052 | UBGA | 48 | | 8966 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12402K | 10050052 | UBGA | 48 | | 8538 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12566K | 10050052 | UBGA | 48 | | 9401 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12517K | 10050052 | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12371KS | 10050052 | UBGA | 48 | | 6249 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12008K | 10050052 | UBGA | 48 | | 2791 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12218K | 10050052 | UBGA | 48 | | 3752 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12303K | 10050052 | UBGA | 48 | | 2791 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12220K | 10050416 | UBGA | 48 | | 8354 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12186K | 10050416 | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12467K | 10050415 | UBGA | 48 | | 805 | UBGA0048CGHE5M10AB | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12399K | 10052368 | UBGA | 48 | | 4183 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12305K | 10052368 | UBGA | 48 | | 4574 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12296K | 10052368 | UBGA | 48 | | 2787 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12113K | 10052368 | UBGA | 48 | | 5574 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12085K | 10052368 | UBGA | 48 | | 2795 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12003K | 10052368 | UBGA | 48 | | 5027 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11789K | 10052368 | UBGA | 48 | | 6207 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12406K | 10052335 | UBGA | 48 | | 2785 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12583K | 10052244 | UBGA | 48 | | 1290 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12327K | 10052244 | UBGA | 48 | | 2789 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12238K | 10052244 | UBGA | 48 | | 2799 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12502K | 90002244 | UBGA | 48 | | -2369 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11746K | 10052761 | UBGA | 48 | | 2409 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12125K | 10052761 | UBGA | 48 | | 2791 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12094K | 10052516 | UBGA | 48 | | 5016 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12619K | 10052516 | UBGA | 48 | | 5307 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12576K | 10052516 | UBGA | 48 | | 5585 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12615K | 10052761 | UBGA | 48 | | 8715 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12352P | 90002244 | UBGA | 48 | | -4546 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12305K | 10052459 | UBGA | 48 | | 2793 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12296K | 10052459 | UBGA | 48 | | 5976 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12085K | 10052459 | UBGA | 48 | | 2338 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12003K | 10052459 | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11789K | 10052459 | UBGA | 48 | | 2794 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12464K | 10052459 | UBGA | 48 | | 3772 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12464K | 10052458 | UBGA | 48 | | 5593 | UBGA0048CGHE5M10AB | 2000 | 10 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12399K | 10052458 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12113K | 10052458 | UBGA | 48 | 3108 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12085K | 10052458 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12406K | 10052368 | UBGA | 48 | 1879 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12690K | 10054696 | UBGA | 48 | 4966 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12452K | 10054696 | UBGA | 48 | 2245 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11678K | 10054696 | UBGA | 48 | 3060 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12300KA | 10054696 | UBGA | 48 | 1044 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12276K | 10054696 | UBGA | 48 | 7846 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12502K | 10054696 | UBGA | 48 | 2789 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12171K | 10054524 | UBGA | 48 | 6694 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12411K | 10054524 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12915K | 10054524 | UBGA | 48 | 5581 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12452K | 10054531 | UBGA | 48 | 5585 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12790K | 10054531 | UBGA | 48 | 5845 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12935K | 10054531 | UBGA | 48 | 5587 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12690K | 10054531 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12411K | 10054531 | UBGA | 48 | 4572 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12915K | 10054531 | UBGA | 48 | 1814 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12144K | 10052761 | UBGA | 48 | 3303 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12597K | 10052761 | UBGA | 48 | 2784 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12340K | 10052842 | UBGA | 48 | 8893 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R11741K | 10052842 | UBGA | 48 | 3307 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12552K | 10052842 | UBGA | 48 | 8505 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12155K | 10052842 | UBGA | 48 | 5628 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12382K | 10052842 | UBGA | 48 | 9081 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12081K | 10052842 | UBGA | 48 | 1869 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12176K | 10052842 | UBGA | 48 | 3215 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12686K | 10052842 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12502K | 10054901 | UBGA | 48 | 2369 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12226K | 10053363 | UBGA | 48 | 8284 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12352P | 10054901 | UBGA | 48 | 4546 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12935K | 10054696 | UBGA | 48 | 3739 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12790K | 10054696 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12451K | 10052616 | UBGA | 48 | 5582 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12055K | 10052616 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12391K | 10052616 | UBGA | 48 | 5445 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12619K | 10052616 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12647K | 10052616 | UBGA | 48 | 2785 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12750P | 10055464 | UBGA | 48 | 6072 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12970P | 10055411 | UBGA | 48 | 9034 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12925P | 10055411 | UBGA | 48 | 8370 | UBGA0048CGHE5M10AB | 2000 | 10 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| 70001 | HYNIX Semiconductor Inc. | CK | 5R12884P | 10055411 | UBGA | 48 | 9171 | UBGA0048CGHE5M10AB | 2000 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12750P | 10055411 | UBGA | 48 | 2794 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12400K | 10052761 | UBGA | 48 | 8623 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12018K | 10052761 | UBGA | 48 | 8299 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12647K | 10052664 | UBGA | 48 | 1941 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12081K | 10052761 | UBGA | 48 | 5581 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12126K | 10052761 | UBGA | 48 | 4818 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12502K | 10055014 | UBGA | 48 | 2369 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12352P | 10055014 | UBGA | 48 | 4546 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12555K | 10052664 | UBGA | 48 | 1358 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12451K | 10052664 | UBGA | 48 | 3506 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12290K | 10052664 | UBGA | 48 | 5387 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12684K | 10052761 | UBGA | 48 | 8640 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12176K | 10052761 | UBGA | 48 | 5578 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12290K | 10052749 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12365K | 10052749 | UBGA | 48 | 4288 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12592K | 10052749 | UBGA | 48 | 3241 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12627K | 10052749 | UBGA | 48 | 6254 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12555K | 10052616 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12475K | 10052616 | UBGA | 48 | 7252 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12631K | 10052552 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12576K | 10052552 | UBGA | 48 | 2204 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12647K | 10052552 | UBGA | 48 | 2787 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12055K | 10052552 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12391K | 10052552 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12631K | 10052516 | UBGA | 48 | 5284 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12018KA | 10052749 | UBGA | 48 | 275 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12055K | 10052669 | UBGA | 48 | 2933 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12125K | 10052749 | UBGA | 48 | 6240 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12597K | 10052749 | UBGA | 48 | 5716 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12686K | 10052761 | UBGA | 48 | 5699 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12592K | 10052669 | UBGA | 48 | 5580 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12627K | 10052669 | UBGA | 48 | 2799 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12144K | 10052669 | UBGA | 48 | 5586 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12365K | 10052669 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12572A | 10058901 | UBGA | 48 | 712 | UBGA0048CGHE5M10AB | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12692A | 10058901 | UBGA | 48 | 1107 | UBGA0048CGHE5M10AB | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30006B | 10058151 | UBGA | 48 | 590 | UBGA0048COHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30005B | 10058151 | UBGA | 48 | 638 | UBGA0048COHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30004B | 10058151 | UBGA | 48 | 696 | UBGA0048COHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30006C | 10058151 | UBGA | 48 | 830 | UBGA0048COHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30005C | 10058151 | UBGA | 48 | 550 | UBGA0048COHE5M10AA | 2000 | 11 |

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30004C | 10058151 | UBGA | 48 | | 611 | UBGA0048COHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R12392A | 10058901 | UBGA | 48 | | 1109 | UBGA0048CGHE5M10AB | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70004Q | 10063380 | UBGA | 48 | | 364 | UBGA0048COHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70005Q | 10063380 | UBGA | 48 | | 370 | UBGA0048COHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70006Q | 10063380 | UBGA | 48 | | 288 | UBGA0048COHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30007EB | 10061787 | UBGA | 48 | | 1106 | UBGA0048COHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30009EB | 10061787 | UBGA | 48 | | 1035 | UBGA0048COHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30008EB | 10061790 | UBGA | 48 | | 1167 | UBGA0048COHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30006F | 10064837 | UBGA | 48 | | 1102 | UBGA0048COHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30005F | 10064501 | UBGA | 48 | | 1808 | UBGA0048COHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80049EB | 10069037 | UBGA | 48 | | 604 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80050A | 10069037 | UBGA | 48 | | 667 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80046B | 10069044 | UBGA | 48 | | 1336 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80049A | 10069044 | UBGA | 48 | | 552 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80049EB | 10069044 | UBGA | 48 | | 604 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80050A | 10069044 | UBGA | 48 | | 667 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80046B | 90002460 | UBGA | 48 | | -1336 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80049A | 90002460 | UBGA | 48 | | -552 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80049EB | 90002460 | UBGA | 48 | | -604 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80050A | 90002460 | UBGA | 48 | | -667 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80049A | 10069037 | UBGA | 48 | | 552 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80046B | 10069037 | UBGA | 48 | | 1336 | UBGA0048CNHE5M11AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70008C | 10068915 | UBGA | 48 | | 2359 | UBGA0048COHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30011E | 10068915 | UBGA | 48 | | 5595 | UBGA0048COHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70006K | 10067868 | UBGA | 48 | | 825 | UBGA0048COHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70004K | 10067868 | UBGA | 48 | | 989 | UBGA0048COHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30004K | 10067868 | UBGA | 48 | | 1678 | UBGA0048COHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70005K | 10067867 | UBGA | 48 | | 1140 | UBGA0048COHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50143A | 10072725 | UBGA | 48 | | 894 | UBGA0048CNHE5M11AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50145A | 10072725 | UBGA | 48 | | 998 | UBGA0048CNHE5M11AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30009E | 10069628 | UBGA | 48 | | 255 | UBGA0048COHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80136E | 10075309 | UBGA | 48 | HY62UF16804AM | 688 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30008E | 10075309 | UBGA | 48 | HY62UF16404CM | 149 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50129E | 10074825 | UBGA | 48 | HY62SF16804AM | 1508 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80135E | 10074825 | UBGA | 48 | HY62UF16804AM | 2826 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50130E | 10074825 | UBGA | 48 | HY62SF16804AM | 2607 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50140E | 10074825 | UBGA | 48 | HY62SF16804AM | 2093 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30037EA | 10074367 | UBGA | 48 | HY62UF16404CM | 4803 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30036E | 10073679 | UBGA | 48 | HY62UF16404CM | 3417 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30029E | 10073679 | UBGA | 48 | HY62UF16404CM | 8083 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30015E | 10073463 | UBGA | 48 | HY62UF16404CM | 5367 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30025BE | 10073463 | UBGA | 48 | HY62UF16404CM | 4480 | UBGA0048COHE5M1 | 2001 | 4 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| 70001 | HYNIX Semiconductor Inc. | CK | 5C30025BE | 10073225 | | UBGA | 48 | HY62UF16404CM | 2793 | UBGA0048COHE5M1 | 2001 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30015E | 10073225 | | UBGA | 48 | HY62UF16404CM | 2796 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50140A | 10073107 | | UBGA | 48 | HY62SF16804AM | 534 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30035E | 10073225 | | UBGA | 48 | HY62UF16404CM | 9439 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30023E | 10075646 | | UBGA | 48 | HY62UF16404CM | 1907 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30014E | 10075573 | | UBGA | 48 | HY62UF16404CM | 5590 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30023E | 10075573 | | UBGA | 48 | HY62UF16404CM | 2798 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02249P | 10075647 | | UBGA | 48 | HY62SF16403AM | 2798 | UBGA0048CGHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02392PP | 10075647 | | UBGA | 48 | HY62SF16403AM | 5363 | UBGA0048CGHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30014E | 10075571 | | UBGA | 48 | HY62UF16404CM | 1119 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50203A | 10075570 | | UBGA | 48 | HY62SF16804AM | 1047 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50200B | 10075570 | | UBGA | 48 | HY62SF16804AM | 527 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80137E | 10075309 | | UBGA | 48 | HY62UF16804AM | 867 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30016E | 10075316 | | UBGA | 48 | HY62UF16404CM | 7896 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30037E | 10075316 | | UBGA | 48 | HY62UF16404CM | 398 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30034P | 10075327 | | UBGA | 48 | HY62UF16404CM | 7699 | UBGA0048COHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50197A | 10075570 | | UBGA | 48 | HY62SF16804AM | 223 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50197F | 10075570 | | UBGA | 48 | HY62SF16804AM | 131 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50200F | 10075570 | | UBGA | 48 | HY62SF16804AM | 217 | UBGA0048CNHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30010E | 10078184 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30021N | 10078184 | | UBGA | 48 | | 8474 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30040E | 10078184 | | UBGA | 48 | | 8394 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30041S | 10078149 | | UBGA | 48 | | 3842 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30017E | 10078149 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30045E | 10078149 | | UBGA | 48 | | 5597 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30059E | 10078149 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30056E | 10078149 | | UBGA | 48 | | 8396 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30051E | 10078066 | | UBGA | 48 | | 1583 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30041S | 10078066 | | UBGA | 48 | | 5600 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30098P | 10078066 | | UBGA | 48 | | 9414 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30075P | 10078066 | | UBGA | 48 | | 8827 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30022E | 10078184 | | UBGA | 48 | | 5597 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30022A | 10078275 | | UBGA | 48 | | 687 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30040E | 10078185 | | UBGA | 48 | | 1107 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30022E | 10078185 | | UBGA | 48 | | 2084 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30010E | 10078185 | | UBGA | 48 | | 2393 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30061E | 10078185 | | UBGA | 48 | | 2799 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30032U | 10078185 | | UBGA | 48 | | 5594 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30052E | 10078185 | | UBGA | 48 | | 9298 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30020E | 10078185 | | UBGA | 48 | | 2429 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30059E | 10078184 | | UBGA | 48 | | 5795 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30056E | 10078184 | | UBGA | 48 | | 1278 | UBGA0048COHE5M10AB | 2001 | 5 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5C30045E | 10078184 | UBGA | 48 | | 3661 | UBGA0048COHE5M10AB | 2001 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30017E | 10078184 | UBGA | 48 | | 5682 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30048E | 10077244 | UBGA | 48 | | 6217 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30038E | 10077244 | UBGA | 48 | | 845 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30033E | 10077244 | UBGA | 48 | | 4508 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30031E | 10077244 | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30093P | 10077244 | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30049E | 10077244 | UBGA | 48 | | 6525 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30044BE | 10077244 | UBGA | 48 | | 6342 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30020U | 10077244 | UBGA | 48 | | 3318 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30028E | 10077239 | UBGA | 48 | | 2797 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30048E | 10077239 | UBGA | 48 | | 2798 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30033E | 10077239 | UBGA | 48 | | 2792 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30038E | 10077239 | UBGA | 48 | | 8395 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30031E | 10077239 | UBGA | 48 | | 6936 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80233EA | 10077924 | UBGA | 48 | | 1011 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80232E | 10077924 | UBGA | 48 | | 970 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80231EA | 10077924 | UBGA | 48 | | 717 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02931P | 10077893 | UBGA | 48 | | 8123 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30051E | 10077501 | UBGA | 48 | | 2799 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80187EE | 10077501 | UBGA | 48 | | 520 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80186EE | 10077501 | UBGA | 48 | | 481 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80152EA | 10077501 | UBGA | 48 | | 533 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30093P | 10077377 | UBGA | 48 | | 5422 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30049E | 10077377 | UBGA | 48 | | 2799 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30044BE | 10077377 | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30020U | 10077377 | UBGA | 48 | | 2799 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30051E | 10077377 | UBGA | 48 | | 5596 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30023EE | 10078275 | UBGA | 48 | | 3089 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02692P | 90002652 | UBGA | 48 | | -5592 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02674P | 90002651 | UBGA | 48 | | -6382 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02682P | 90002651 | UBGA | 48 | | -2483 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02681P | 90002651 | UBGA | 48 | | -5585 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02675P | 90002651 | UBGA | 48 | | -2797 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02638V | 90002650 | UBGA | 48 | | -2650 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02584P | 90002650 | UBGA | 48 | | -8713 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02611P | 90002650 | UBGA | 48 | | -6113 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02572PP | 90002650 | UBGA | 48 | | -5575 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02542PP | 90002650 | UBGA | 48 | | -5594 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30030E | 90002650 | UBGA | 48 | | -5591 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30024E | 90002650 | UBGA | 48 | | -9394 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50203B | 90002648 | UBGA | 48 | | -155 | UBGA0048CNHE5M11AB | 2001 | 5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50164A | 90002719 | UBGA | 48 | -262 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02682P | 90002653 | UBGA | 48 | -2483 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02681P | 90002653 | UBGA | 48 | -5585 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02675P | 90002653 | UBGA | 48 | -2797 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02674P | 90002653 | UBGA | 48 | -6382 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02638V | 90002653 | UBGA | 48 | -2788 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02572PP | 90002653 | UBGA | 48 | -2098 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02542PP | 90002653 | UBGA | 48 | -2069 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02747P | 90002652 | UBGA | 48 | -2796 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02780S | 90002652 | UBGA | 48 | -5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02724P | 90002652 | UBGA | 48 | -5666 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02725P | 90002652 | UBGA | 48 | -8970 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02717P | 90002652 | UBGA | 48 | -6138 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50200C | 90002648 | UBGA | 48 | -199 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01652P | 90002641 | UBGA | 48 | -6605 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50164A | 10078746 | UBGA | 48 | 262 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30055E | 10078616 | UBGA | 48 | 3789 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30043E | 10078616 | UBGA | 48 | 3756 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30071E | 10078616 | UBGA | 48 | 8928 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50164A | 10078567 | UBGA | 48 | 262 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30042S | 10078328 | UBGA | 48 | 5355 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30043E | 10078328 | UBGA | 48 | 5599 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30032U | 10078275 | UBGA | 48 | 4518 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30061E | 10078275 | UBGA | 48 | 6198 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30055E | 10078275 | UBGA | 48 | 5597 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30042S | 10078275 | UBGA | 48 | 2798 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30042BN | 10078275 | UBGA | 48 | 860 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50197B | 90002648 | UBGA | 48 | -220 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02445P | 90002647 | UBGA | 48 | -2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01652P | 90002647 | UBGA | 48 | -6605 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01652P | 90002646 | UBGA | 48 | -6605 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02481P | 90002644 | UBGA | 48 | -5206 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02538P | 90002643 | UBGA | 48 | -5595 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02536P | 90002643 | UBGA | 48 | -5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02495P | 90002643 | UBGA | 48 | -2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02485P | 90002642 | UBGA | 48 | -2795 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02460P | 90002642 | UBGA | 48 | -2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02436P | 90002642 | UBGA | 48 | -5581 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02481P | 90002641 | UBGA | 48 | -2791 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02445P | 90002641 | UBGA | 48 | -2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30028E | 10077092 | UBGA | 48 | 6303 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02445P | 10076237 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R02392PP | 10076237 | UBGA | 48 | 2790 | UBGA0048CGHE5M10AB | 2001 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02249P | 10076237 | UBGA | 48 | 5109 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01652P | 10076237 | UBGA | 48 | 6605 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02445P | 10076236 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01652P | 10076236 | UBGA | 48 | 6605 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02538P | 10076225 | UBGA | 48 | 5595 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02536P | 10076225 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02495P | 10076225 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02460P | 10076225 | UBGA | 48 | 4901 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02436P | 10076225 | UBGA | 48 | 2768 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02485P | 10076225 | UBGA | 48 | 6439 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02445P | 10076225 | UBGA | 48 | 2906 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02481P | 10076225 | UBGA | 48 | 5206 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02481P | 10076223 | UBGA | 48 | 5206 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02485P | 10076222 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02542PP | 10076241 | UBGA | 48 | 2069 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02638V | 10076240 | UBGA | 48 | 2650 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02611P | 10076240 | UBGA | 48 | 6113 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02584P | 10076240 | UBGA | 48 | 8713 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02572PP | 10076240 | UBGA | 48 | 5575 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02542PP | 10076240 | UBGA | 48 | 5594 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02536P | 10076240 | UBGA | 48 | 2453 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02495P | 10076240 | UBGA | 48 | 1789 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30030E | 10076240 | UBGA | 48 | 5591 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30024E | 10076240 | UBGA | 48 | 9394 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02538P | 10076238 | UBGA | 48 | 2236 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02495P | 10076238 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50203B | 10076238 | UBGA | 48 | 155 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50200C | 10076238 | UBGA | 48 | 199 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50197B | 10076238 | UBGA | 48 | 220 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02481P | 10076237 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02460P | 10076222 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02572PP | 10076098 | UBGA | 48 | 5575 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02542PP | 10076098 | UBGA | 48 | 5594 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30030E | 10076098 | UBGA | 48 | 5591 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30024E | 10076098 | UBGA | 48 | 9394 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50203B | 10076074 | UBGA | 48 | 155 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50200C | 10076074 | UBGA | 48 | 199 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50197B | 10076074 | UBGA | 48 | 220 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02538P | 10076073 | UBGA | 48 | 5595 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02536P | 10076073 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02495P | 10076073 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R02485P | 10075973 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2001 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02460P | 10075973 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02436P | 10075973 | UBGA | 48 | 5581 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02481P | 10075894 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02445P | 10075894 | UBGA | 48 | 2792 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01652P | 10075894 | UBGA | 48 | 6605 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02445P | 10076222 | UBGA | 48 | 2791 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02436P | 10076222 | UBGA | 48 | 5581 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R01652P | 10076197 | UBGA | 48 | 6605 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02747P | 10076189 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02780S | 10076189 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02724P | 10076189 | UBGA | 48 | 5666 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02725P | 10076189 | UBGA | 48 | 8970 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02717P | 10076189 | UBGA | 48 | 6138 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02692P | 10076189 | UBGA | 48 | 5592 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02674P | 10076188 | UBGA | 48 | 6382 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02682P | 10076188 | UBGA | 48 | 2483 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02681P | 10076188 | UBGA | 48 | 5585 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02675P | 10076188 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02638V | 10076098 | UBGA | 48 | 2650 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02584P | 10076098 | UBGA | 48 | 8713 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02611P | 10076098 | UBGA | 48 | 6113 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30018E | 10076650 | UBGA | 48 | 6228 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30033EE | 10076719 | UBGA | 48 | 2409 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30039E | 10076719 | UBGA | 48 | 8390 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30047E | 10076719 | UBGA | 48 | 7178 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80136D | 10076428 | UBGA | 48 | 299 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02984P | 10076428 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02898P | 10076428 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R03021P | 10076782 | UBGA | 48 | 3076 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30019E | 10077092 | UBGA | 48 | 9035 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R03007P | 10076428 | UBGA | 48 | 2795 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02892P | 10076428 | UBGA | 48 | 8263 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02886P | 10076428 | UBGA | 48 | 9096 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02827P | 10076428 | UBGA | 48 | 6524 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02805P | 10076428 | UBGA | 48 | 7758 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02780S | 10076427 | UBGA | 48 | 3316 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02747P | 10076427 | UBGA | 48 | 5903 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80137EE | 10076428 | UBGA | 48 | 523 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80137F | 10076428 | UBGA | 48 | 532 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02865P | 10076428 | UBGA | 48 | 5323 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R03013P | 10076460 | UBGA | 48 | 8612 | UBGA0048CGHE5M10AB | 2001 | 5 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R03018P | 10076460 | UBGA | 48 | 8759 | UBGA0048CGHE5M10AB | 2001 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R03021P | 10076460 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30018E | 10076460 | UBGA | 48 | 2795 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02827P | 10076460 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02898P | 10076460 | UBGA | 48 | 5777 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02984P | 10076460 | UBGA | 48 | 3254 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R03007P | 10076460 | UBGA | 48 | 5835 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30030E | 10076460 | UBGA | 48 | 3066 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R03023P | 10076650 | UBGA | 48 | 7807 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30039E | 10076650 | UBGA | 48 | 972 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30047E | 10076650 | UBGA | 48 | 2796 | UBGA0048COHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R03021P | 10076650 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02724P | 10076427 | UBGA | 48 | 2793 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02780S | 10076242 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02747P | 10076242 | UBGA | 48 | 2796 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02725P | 10076242 | UBGA | 48 | 8970 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02724P | 10076242 | UBGA | 48 | 5666 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02717P | 10076242 | UBGA | 48 | 6138 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02692P | 10076242 | UBGA | 48 | 5592 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02682P | 10076242 | UBGA | 48 | 5588 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02681P | 10076242 | UBGA | 48 | 1910 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02675P | 10076242 | UBGA | 48 | 6369 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02674P | 10076242 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02682P | 10076241 | UBGA | 48 | 2483 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02681P | 10076241 | UBGA | 48 | 5585 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02675P | 10076241 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02674P | 10076241 | UBGA | 48 | 6382 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02638V | 10076241 | UBGA | 48 | 2788 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02572PP | 10076241 | UBGA | 48 | 2098 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02692P | 10076427 | UBGA | 48 | 1928 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02865P | 10076427 | UBGA | 48 | 2798 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02793P | 10076427 | UBGA | 48 | 5744 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02791PP | 10076427 | UBGA | 48 | 8150 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02770P | 10076427 | UBGA | 48 | 8939 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02768P | 10076427 | UBGA | 48 | 7671 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80137D | 10076341 | UBGA | 48 | 542 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80136F | 10076341 | UBGA | 48 | 498 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80136EE | 10076341 | UBGA | 48 | 495 | UBGA0048CNHE5M11AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02682P | 10076251 | UBGA | 48 | 2483 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02681P | 10076251 | UBGA | 48 | 5585 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02675P | 10076251 | UBGA | 48 | 2797 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02674P | 10076251 | UBGA | 48 | 6382 | UBGA0048CGHE5M10AB | 2001 | 5 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

UBGA_2000_2001

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02638V | 10076251 | | UBGA | 48 | | 2788 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02572PP | 10076251 | | UBGA | 48 | | 2098 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02542PP | 10076251 | | UBGA | 48 | | 2069 | UBGA0048CGHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50206H | 10081096 | | UBGA | 48 | | 434 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80147C | 10081795 | | UBGA | 48 | | 1150 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80148C | 10081795 | | UBGA | 48 | | 922 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80173C | 10081795 | | UBGA | 48 | | 878 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80181A | 10081795 | | UBGA | 48 | | 1726 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30160P | 10081821 | | UBGA | 48 | | 1178 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30166P | 10081821 | | UBGA | 48 | | 9075 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30283P | 10081821 | | UBGA | 48 | | 3801 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50206G | 10081096 | | UBGA | 48 | | 364 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30013H | 10081096 | | UBGA | 48 | | 695 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30013I | 10081096 | | UBGA | 48 | | 757 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30013J | 10081096 | | UBGA | 48 | | 653 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30013G | 10081096 | | UBGA | 48 | | 777 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30013F | 10081096 | | UBGA | 48 | | 725 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30013E | 10081096 | | UBGA | 48 | | 4347 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30013A | 10081096 | | UBGA | 48 | | 1160 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50554A | 10080969 | | UBGA | 48 | | 297 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30261P | 10081822 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30238P | 10081934 | | UBGA | 48 | | 5598 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30219P | 10081934 | | UBGA | 48 | | 2799 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30191P | 10081934 | | UBGA | 48 | | 2759 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30232A | 10081934 | | UBGA | 48 | | 711 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30191P | 10081931 | | UBGA | 48 | | 2799 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30270P | 10081931 | | UBGA | 48 | | 3282 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30238P | 10081931 | | UBGA | 48 | | 625 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30219P | 10081931 | | UBGA | 48 | | 6827 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30229A | 10081931 | | UBGA | 48 | | 811 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30171P | 10081931 | | UBGA | 48 | | 9493 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30283P | 10081869 | | UBGA | 48 | | 2799 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30263P | 10081869 | | UBGA | 48 | | 4265 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30191P | 10081869 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30270P | 10081869 | | UBGA | 48 | | 5595 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30263P | 10081867 | | UBGA | 48 | | 5597 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30261P | 10081867 | | UBGA | 48 | | 7429 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30283P | 10081822 | | UBGA | 48 | | 2798 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30160P | 10081822 | | UBGA | 48 | | 8397 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30266P | 10079976 | | UBGA | 48 | | 864 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30153P | 10079976 | | UBGA | 48 | | 2898 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50228AA | 10079286 | | UBGA | 48 | | 961 | UBGA0048CNHE5M11AB | 2001 | 6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50226A | 10079286 | UBGA | 48 | 769 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50163A | 10079286 | UBGA | 48 | 260 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02596P | 10078768 | UBGA | 48 | 5597 | UBGA0048CGHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R02596P | 10078606 | UBGA | 48 | 2708 | UBGA0048CGHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30225S | 10079976 | UBGA | 48 | 6600 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30230P | 10079976 | UBGA | 48 | 5392 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30149P | 10079976 | UBGA | 48 | 6626 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30239P | 10079977 | UBGA | 48 | 3800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30266P | 10079977 | UBGA | 48 | 5595 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30269P | 10079978 | UBGA | 48 | 9104 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30289P | 10079978 | UBGA | 48 | 9204 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50180EB | 10079680 | UBGA | 48 | 116 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50180EC | 10079680 | UBGA | 48 | 147 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50180ED | 10079680 | UBGA | 48 | 68 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50180EE | 10079680 | UBGA | 48 | 49 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30064E | 10079815 | UBGA | 48 | 8659 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30063E | 10079918 | UBGA | 48 | 10248 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30149P | 10079918 | UBGA | 48 | 2797 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30153P | 10079918 | UBGA | 48 | 5599 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30225S | 10079918 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30230P | 10079918 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30239P | 10079976 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50180EA | 10079680 | UBGA | 48 | 127 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50193A | 10079286 | UBGA | 48 | 510 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50229AA | 10079286 | UBGA | 48 | 623 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80151A | 10079978 | UBGA | 48 | 360 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30265P | 10080314 | UBGA | 48 | 2799 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30232P | 10080364 | UBGA | 48 | 8046 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30264P | 10080364 | UBGA | 48 | 6278 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30229P | 10080364 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30265P | 10080364 | UBGA | 48 | 2799 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50206D | 10080606 | UBGA | 48 | 225 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50206F | 10080606 | UBGA | 48 | 254 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50188B | 10080606 | UBGA | 48 | 638 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50188AA | 10080606 | UBGA | 48 | 180 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50188C | 10080606 | UBGA | 48 | 229 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50441A | 10080805 | UBGA | 48 | 367 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50441C | 10080805 | UBGA | 48 | 470 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50547A | 10080805 | UBGA | 48 | 559 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50554C | 10080969 | UBGA | 48 | 589 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50547C | 10080969 | UBGA | 48 | 535 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50548A | 10080969 | UBGA | 48 | 370 | UBGA0048CNHE5M11AB | 2001 | 6 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5K50548C | 10080969 | UBGA | 48 | 260 | UBGA0048CNHE5M11AB | 2001 | 6 |
|-------|--------------------------|-----|----------|----------|------|-----|------|--------------------|------|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30264P | 10080314 | UBGA | 48 | 2799 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30229P | 10080314 | UBGA | 48 | 6343 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30265P | 10080226 | UBGA | 48 | 1821 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30226P | 10080226 | UBGA | 48 | 9962 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30188P | 10080226 | UBGA | 48 | 9563 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50206C | 10080216 | UBGA | 48 | 761 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30239P | 10079978 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30266P | 10079978 | UBGA | 48 | 2798 | UBGA0048COHE5M10AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50161EA | 10080085 | UBGA | 48 | 220 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50206B | 10080216 | UBGA | 48 | 656 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50206A | 10080216 | UBGA | 48 | 883 | UBGA0048CNHE5M11AB | 2001 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80253A | 10084126 | UBGA | 48 | 1615 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80252AA | 10084126 | UBGA | 48 | 1800 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80254AA | 10084126 | UBGA | 48 | 1835 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80600P | 10084126 | UBGA | 48 | 2996 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80589P | 10084126 | UBGA | 48 | 3513 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30213P | 10084479 | UBGA | 48 | 716 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30268U | 10084479 | UBGA | 48 | 781 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30268P | 10084479 | UBGA | 48 | 6244 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30268N | 10084479 | UBGA | 48 | 1499 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30223P | 10084479 | UBGA | 48 | 3369 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30223N | 10084479 | UBGA | 48 | 2971 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30189P | 10084247 | UBGA | 48 | 5321 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30201P | 10084479 | UBGA | 48 | 7722 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30177N | 10084479 | UBGA | 48 | 5598 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30176U | 10084479 | UBGA | 48 | 1468 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30176P | 10084479 | UBGA | 48 | 5632 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30288U | 10084479 | UBGA | 48 | 5515 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30176N | 10084382 | UBGA | 48 | 1789 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30152P | 10084382 | UBGA | 48 | 9623 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80254B | 10084382 | UBGA | 48 | 769 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80254T | 10084382 | UBGA | 48 | 901 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80253C | 10084382 | UBGA | 48 | 1094 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80252C | 10084382 | UBGA | 48 | 709 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80254C | 10084382 | UBGA | 48 | 836 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80253T | 10084382 | UBGA | 48 | 1486 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80253B | 10084382 | UBGA | 48 | 1097 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80252T | 10084382 | UBGA | 48 | 1167 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80252B | 10084382 | UBGA | 48 | 613 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30224P | 10084296 | UBGA | 48 | 1722 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30205P | 10084296 | UBGA | 48 | 3341 | UBGA0048COHE5M10AB | 2001 | 7 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5C30209U | 10084296 | UBGA | 48 | 8525 | UBGA0048COHE5M10AB | 2001 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30224P | 10084247 | UBGA | 48 | 8399 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30205P | 10084247 | UBGA | 48 | 5597 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30196P | 10084247 | UBGA | 48 | 9572 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30247P | 10082487 | UBGA | 48 | 9139 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30233P | 10082487 | UBGA | 48 | 9290 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30273P | 10082486 | UBGA | 48 | 1087 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30187P | 10082486 | UBGA | 48 | 2799 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30207P | 10082486 | UBGA | 48 | 321 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30218P | 10082486 | UBGA | 48 | 3756 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30274P | 10082486 | UBGA | 48 | 6413 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30190P | 10082401 | UBGA | 48 | 6946 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30182P | 10082401 | UBGA | 48 | 4056 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30139P | 10082401 | UBGA | 48 | 5661 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30136P | 10082401 | UBGA | 48 | 6862 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30067E | 10082401 | UBGA | 48 | 8397 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30273P | 10082401 | UBGA | 48 | 5599 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30187P | 10082401 | UBGA | 48 | 5066 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30190P | 10082369 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30182P | 10082369 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30143U | 10082369 | UBGA | 48 | 6175 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80181BB | 10082351 | UBGA | 48 | 500 | UBGA0048CNHE5M11AA | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80173BB | 10082351 | UBGA | 48 | 483 | UBGA0048CNHE5M11AA | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80147BB | 10082351 | UBGA | 48 | 182 | UBGA0048CNHE5M11AA | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50237EA | 10082351 | UBGA | 48 | 267 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50237EB | 10082350 | UBGA | 48 | 296 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30253P | 10082487 | UBGA | 48 | 8752 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80173K | 10083384 | UBGA | 48 | 909 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80173S | 10083384 | UBGA | 48 | 792 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80147EE | 10083384 | UBGA | 48 | 1442 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80183E | 10082820 | UBGA | 48 | 3640 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80184E | 10082815 | UBGA | 48 | 3086 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80166E | 10082651 | UBGA | 48 | 3060 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30271P | 10082564 | UBGA | 48 | 7038 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80052E | 10082564 | UBGA | 48 | 1036 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50194C | 10082564 | UBGA | 48 | 428 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50194B | 10082564 | UBGA | 48 | 785 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30271P | 10082487 | UBGA | 48 | 2798 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30067E | 10082487 | UBGA | 48 | 855 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30136P | 10082487 | UBGA | 48 | 2797 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30218P | 10082487 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30273P | 10082487 | UBGA | 48 | 2797 | UBGA0048COHE5M10AB | 2001 | 7 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5K50163B | 10082564 | | UBGA | 48 | | 320 | UBGA0048CNHE5M11AB | 2001 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50163C | 10082564 | | UBGA | 48 | | 286 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50193B | 10082564 | | UBGA | 48 | | 963 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50193C | 10082564 | | UBGA | 48 | | 645 | UBGA0048CNHE5M11AB | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80633A | 10085831 | | UBGA | 48 | | 1145 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80215E | 10086746 | | UBGA | 48 | | 3217 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80282E | 10086746 | | UBGA | 48 | | 6385 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50196T | 10085367 | | UBGA | 48 | | 669 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50243E | 10085367 | | UBGA | 48 | | 564 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50176T | 10085367 | | UBGA | 48 | | 703 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30216N | 10085269 | | UBGA | 48 | | 1918 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30178P | 10085269 | | UBGA | 48 | | 7091 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30274U | 10085269 | | UBGA | 48 | | 2823 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30213N | 10085269 | | UBGA | 48 | | 2665 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30147P | 10085269 | | UBGA | 48 | | 8997 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80634A | 10085831 | | UBGA | 48 | | 1466 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80633C | 10085831 | | UBGA | 48 | | 2498 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80634C | 10085831 | | UBGA | 48 | | 2249 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80255S | 10085831 | | UBGA | 48 | | 4282 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50196EE | 10085831 | | UBGA | 48 | | 1923 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80221E | 10086064 | | UBGA | 48 | | 3013 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80283E | 10086064 | | UBGA | 48 | | 5600 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80230E | 10086108 | | UBGA | 48 | | 5360 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80283E | 10086108 | | UBGA | 48 | | 1241 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80259S | 10086455 | | UBGA | 48 | | 4299 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80632T | 10086533 | | UBGA | 48 | | 4892 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80295E | 10086746 | | UBGA | 48 | | 3170 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30139U | 10085269 | | UBGA | 48 | | 1541 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30167P | 10084760 | | UBGA | 48 | | 6387 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30207U | 10084760 | | UBGA | 48 | | 2236 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30223P | 10084603 | | UBGA | 48 | | 2798 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30177N | 10084603 | | UBGA | 48 | | 2615 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50196E | 10084603 | | UBGA | 48 | | 1640 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50243T | 10084603 | | UBGA | 48 | | 1745 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50176E | 10084603 | | UBGA | 48 | | 965 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30193U | 10084603 | | UBGA | 48 | | 3447 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30193P | 10084603 | | UBGA | 48 | | 1319 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30193N | 10084603 | | UBGA | 48 | | 1073 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30167P | 10084603 | | UBGA | 48 | | 2798 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30213U | 10084603 | | UBGA | 48 | | 5559 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30218A | 10085161 | | UBGA | 48 | | 294 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30182U | 10085161 | | UBGA | 48 | | 1968 | UBGA0048COHE5M10AB | 2001 | 8 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5C30182N | 10085161 | UBGA | 48 | 765 | UBGA0048COHE5M10AB | 2001 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30178N | 10085161 | UBGA | 48 | 1404 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30152N | 10085161 | UBGA | 48 | 429 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30218N | 10085161 | UBGA | 48 | 1092 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30139N | 10085161 | UBGA | 48 | 824 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30207U | 10084815 | UBGA | 48 | 5600 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80245T | 10084815 | UBGA | 48 | 2684 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80600A | 10084815 | UBGA | 48 | 2975 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80589A | 10084815 | UBGA | 48 | 2933 | UBGA0048CNHE5M11AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30193U | 10084760 | UBGA | 48 | 2798 | UBGA0048COHE5M10AB | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50159C | 10089259 | UBGA | 48 | 268 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80744A | 10088922 | UBGA | 48 | 993 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80744SA | 10088922 | UBGA | 48 | 396 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80646P | 10088702 | UBGA | 48 | 5599 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80308WS | 10088665 | UBGA | 48 | 6002 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80646P | 10088665 | UBGA | 48 | 1782 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80222EA | 10088665 | UBGA | 48 | 3010 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50160E | 10089259 | UBGA | 48 | 736 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50200D | 10089259 | UBGA | 48 | 219 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50218E | 10089259 | UBGA | 48 | 1357 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80236K | 10089542 | UBGA | 48 | 231 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80744S | 10090052 | UBGA | 48 | 2849 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80635S | 10090255 | UBGA | 48 | 7505 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80284EA | 10090255 | UBGA | 48 | 250 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80256S | 90002989 | UBGA | 48 | -2794 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80290A | 10087249 | UBGA | 48 | 1021 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80256B | 10087938 | UBGA | 48 | 1604 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80256S | 10087938 | UBGA | 48 | 1608 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80262B | 10087938 | UBGA | 48 | 1326 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80262S | 10087938 | UBGA | 48 | 3093 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80281B | 10087938 | UBGA | 48 | 1409 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80290WS | 10088485 | UBGA | 48 | 5591 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80333E | 10088472 | UBGA | 48 | 4974 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80276WS | 10088222 | UBGA | 48 | 4785 | UBGA0048CNHE5M11AC | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80281S | 10087938 | UBGA | 48 | 3961 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80256S | 10087989 | UBGA | 48 | 2794 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80256S | 10088008 | UBGA | 48 | 2794 | UBGA0048CNHE5M11AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50228E | 10092295 | UBGA | 48 | 4272 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50226E | 10092295 | UBGA | 48 | 3676 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80262A | 10092049 | UBGA | 48 | 492 | UBGA0048CNHE5M11AC | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50204D | 10092368 | UBGA | 48 | 5838 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50211E | 10092368 | UBGA | 48 | 5735 | UBGA0048CNHE5M11AB | 2001 | 10 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5K50219E | 10092472 | UBGA | 48 | 5417 | UBGA0048CNHE5M11AB | 2001 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50178E | 10092894 | UBGA | 48 | 4406 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80257E | 10092049 | UBGA | 48 | 5892 | UBGA0048CNHE5M11AC | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80651S | 10092049 | UBGA | 48 | 6374 | UBGA0048CNHE5M11AC | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80754C | 10091982 | UBGA | 48 | 314 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80426C | 10091982 | UBGA | 48 | 290 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80404C | 10091982 | UBGA | 48 | 683 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80572P | 10091888 | UBGA | 48 | 4368 | UBGA0048CNHE5M11AC | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80267S | 10091484 | UBGA | 48 | 6202 | UBGA0048CNHE5M11AC | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80449P | 10091484 | UBGA | 48 | 4545 | UBGA0048CNHE5M11AC | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50190E | 10092976 | UBGA | 48 | 5852 | UBGA0048CNHE5M11AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80284E | 10091342 | UBGA | 48 | 6359 | UBGA0048CNHE5M11AC | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30146U | 10094345 | UBGA | 48 | 798 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70622P | 10094231 | UBGA | 48 | 9575 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70614S | 10094231 | UBGA | 48 | 10114 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70619S | 10094214 | UBGA | 48 | 8254 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70522P | 10094214 | UBGA | 48 | 8101 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70599S | 10094033 | UBGA | 48 | 10424 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70496P | 10094033 | UBGA | 48 | 9967 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80711B | 10093692 | UBGA | 48 | 1026 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30332P | 10093304 | UBGA | 48 | 4848 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80711A | 10093692 | UBGA | 48 | 1026 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80711S | 10093692 | UBGA | 48 | 1106 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80721B | 10093692 | UBGA | 48 | 1111 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80721A | 10093692 | UBGA | 48 | 1032 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80721S | 10093692 | UBGA | 48 | 886 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30228U | 10093304 | UBGA | 48 | 2311 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50804T | 10093304 | UBGA | 48 | 159 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30326P | 10093373 | UBGA | 48 | 8022 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30345P | 10093373 | UBGA | 48 | 9959 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30332P | 10093373 | UBGA | 48 | 2798 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30352P | 10093453 | UBGA | 48 | 8398 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30359P | 10093453 | UBGA | 48 | 5599 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30346P | 10093454 | UBGA | 48 | 6865 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30352P | 10093454 | UBGA | 48 | 1438 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80403P | 10093470 | UBGA | 48 | 5576 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80355E | 10093470 | UBGA | 48 | 4974 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80314S | 10093470 | UBGA | 48 | 7443 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30346P | 10093470 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30359P | 10093470 | UBGA | 48 | 4905 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50223E | 10094825 | UBGA | 48 | 4983 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50160B | 10094825 | UBGA | 48 | 155 | UBGA0048CNHE5M11AB | 2001 | 11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50175B | 10094825 | UBGA | 48 | 199 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50199B | 10094825 | UBGA | 48 | 142 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50196B | 10094825 | UBGA | 48 | 383 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70497P | 10094922 | UBGA | 48 | 10092 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70631P | 10094922 | UBGA | 48 | 9802 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70497P | 10094941 | UBGA | 48 | 10092 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70631P | 10094941 | UBGA | 48 | 9802 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30616T | 10095057 | UBGA | 48 | 3942 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30567T | 10095057 | UBGA | 48 | 4216 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30567S | 10095058 | UBGA | 48 | 4152 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30616S | 10095058 | UBGA | 48 | 4658 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30183PS | 10095318 | UBGA | 48 | 3326 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30464PP | 10095318 | UBGA | 48 | 3905 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50224E | 10095755 | UBGA | 48 | 5610 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50229E | 10095755 | UBGA | 48 | 3446 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80332E | 10095790 | UBGA | 48 | 4092 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C90350A | 10095790 | UBGA | 48 | 640 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70497P | 90003169 | UBGA | 48 | -10092 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70631P | 90003169 | UBGA | 48 | -9802 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70497P | 90003171 | UBGA | 48 | -10092 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70631P | 90003171 | UBGA | 48 | -9802 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30464S | 10094345 | UBGA | 48 | 4385 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30183S | 10094345 | UBGA | 48 | 3595 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30360P | 10094347 | UBGA | 48 | 9605 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30315P | 10094347 | UBGA | 48 | 9226 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70497P | 10094579 | UBGA | 48 | 10092 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70631P | 10094579 | UBGA | 48 | 9802 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80258E | 10094701 | UBGA | 48 | 4785 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80286E | 10094701 | UBGA | 48 | 6422 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80446P | 10094701 | UBGA | 48 | 4072 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80720S | 10094701 | UBGA | 48 | 5687 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80344W | 10094701 | UBGA | 48 | 947 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80347A | 10094825 | UBGA | 48 | 2237 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80347B | 10094825 | UBGA | 48 | 2350 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80349A | 10094825 | UBGA | 48 | 1428 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80349B | 10094825 | UBGA | 48 | 1548 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80320W | 10094825 | UBGA | 48 | 1246 | UBGA0048CNHE5M11AC | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50160EA | 10094825 | UBGA | 48 | 182 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50175E | 10094825 | UBGA | 48 | 3795 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50176EE | 10094825 | UBGA | 48 | 824 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50205D | 10094825 | UBGA | 48 | 5280 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50208E | 10094825 | UBGA | 48 | 3101 | UBGA0048CNHE5M11AB | 2001 | 11 |

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5K50212E | 10094825 | UBGA | 48 | 861 | UBGA0048CNHE5M11AB | 2001 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50218AA | 10094825 | UBGA | 48 | 2337 | UBGA0048CNHE5M11AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30146P | 10093092 | UBGA | 48 | 5552 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30168PB | 10093092 | UBGA | 48 | 3177 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30179P | 10093252 | UBGA | 48 | 5388 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30216U | 10093252 | UBGA | 48 | 5681 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30228N | 10093252 | UBGA | 48 | 1838 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30228P | 10093252 | UBGA | 48 | 882 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30228U | 10093252 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30267P | 10093252 | UBGA | 48 | 8422 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30320P | 10093304 | UBGA | 48 | 9535 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30302P | 10093304 | UBGA | 48 | 9539 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30310P | 10093304 | UBGA | 48 | 9664 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30303P | 10093304 | UBGA | 48 | 9412 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30282P | 10093304 | UBGA | 48 | 8830 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30168PB | 10093252 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30279P | 10093252 | UBGA | 48 | 8546 | UBGA0048COHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30339P | 10097230 | UBGA | 48 | 2798 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30281P | 10097178 | UBGA | 48 | 5599 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30286P | 10097178 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30285P | 10097178 | UBGA | 48 | 5600 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30281P | 10097110 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30276P | 10097110 | UBGA | 48 | 3634 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30305P | 10096956 | UBGA | 48 | 6562 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30281P | 10096956 | UBGA | 48 | 994 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30276P | 10096956 | UBGA | 48 | 5598 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30319P | 10096956 | UBGA | 48 | 8223 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30318P | 10096956 | UBGA | 48 | 8456 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30312P | 10096956 | UBGA | 48 | 8779 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30304P | 10097230 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30286P | 10097230 | UBGA | 48 | 2799 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30285P | 10097230 | UBGA | 48 | 2265 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50996P | 10097982 | UBGA | 48 | 2772 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50893P | 10098067 | UBGA | 48 | 4691 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50872P | 10098067 | UBGA | 48 | 5094 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50922P | 10098067 | UBGA | 48 | 3344 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50926P | 10098150 | UBGA | 48 | 6149 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84001285 | UBGA | 48 | 0 | UBGA0048CNHE5M1&&& | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84001286 | UBGA | 48 | 0 | UBGA0048CNHE5M1&&& | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84001287 | UBGA | 48 | 0 | UBGA0048CNHE5M1&&& | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30347P | 10097230 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30325P | 10097230 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5C70613P | 10096955 | | UBGA | 48 | | 4327 | UBGA0048COHE5M10AB | 2001 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30308P | 10096869 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30324P | 10096869 | | UBGA | 48 | | 2359 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30338P | 10096869 | | UBGA | 48 | | 8400 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30324P | 10096841 | | UBGA | 48 | | 5599 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30311P | 10096841 | | UBGA | 48 | | 5600 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30308P | 10096841 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30301P | 10096793 | | UBGA | 48 | | 4779 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30291P | 10096793 | | UBGA | 48 | | 1171 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30278P | 10096793 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30284P | 10096793 | | UBGA | 48 | | 2798 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30301P | 10096787 | | UBGA | 48 | | 5600 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30291P | 10096787 | | UBGA | 48 | | 8400 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30331P | 10096877 | | UBGA | 48 | | 10316 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70558P | 10096955 | | UBGA | 48 | | 2243 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30305P | 10096955 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30277P | 10096955 | | UBGA | 48 | | 8984 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30341P | 10096883 | | UBGA | 48 | | 3749 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30308P | 10096883 | | UBGA | 48 | | 2975 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70613P | 10096883 | | UBGA | 48 | | 5600 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70558P | 10096883 | | UBGA | 48 | | 5599 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70517S | 10096883 | | UBGA | 48 | | 9378 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30342P | 10096883 | | UBGA | 48 | | 10421 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30338P | 10096877 | | UBGA | 48 | | 989 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30311P | 10096877 | | UBGA | 48 | | 1709 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30341P | 10096877 | | UBGA | 48 | | 5600 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30325P | 10097423 | | UBGA | 48 | | 6015 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80394SG | 10097432 | | UBGA | 48 | | 218 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30354P | 10097432 | | UBGA | 48 | | 8399 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30355P | 10097432 | | UBGA | 48 | | 2144 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30361P | 10097432 | | UBGA | 48 | | 2486 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80335E | 10097470 | | UBGA | 48 | | 5725 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80340S | 10097470 | | UBGA | 48 | | 2794 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80637P | 10097470 | | UBGA | 48 | | 2800 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80453S | 10097470 | | UBGA | 48 | | 5863 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30354P | 10097470 | | UBGA | 48 | | 1730 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50759A | 10097521 | | UBGA | 48 | | 566 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50759C | 10097521 | | UBGA | 48 | | 874 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30304P | 10097423 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30286P | 10097325 | | UBGA | 48 | | 2548 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30339P | 10097325 | | UBGA | 48 | | 5841 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30347P | 10097325 | | UBGA | 48 | | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

UBGA_2000_2001

| 70001 | HYNIX Semiconductor Inc. | CK | 5C30353P | 10097334 | UBGA | 48 | 8400 | UBGA0048COHE5M10AB | 2001 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30304P | 10097334 | UBGA | 48 | 1790 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30347P | 10097334 | UBGA | 48 | 4798 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80279S | 10097423 | UBGA | 48 | 5498 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80672S | 10097423 | UBGA | 48 | 2940 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80672SS | 10097423 | UBGA | 48 | 1553 | UBGA0048CNHE5M11AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30355P | 10097423 | UBGA | 48 | 8400 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30361P | 10097423 | UBGA | 48 | 5600 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30353P | 10097423 | UBGA | 48 | 889 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50942C | 10097521 | UBGA | 48 | 729 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50938P | 10097573 | UBGA | 48 | 2799 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50986P | 10097574 | UBGA | 48 | 5665 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50981P | 10097574 | UBGA | 48 | 1276 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50897P | 10097788 | UBGA | 48 | 6066 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50825K | 10097788 | UBGA | 48 | 5035 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50942AA | 10097788 | UBGA | 48 | 592 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50842P | 10097846 | UBGA | 48 | 6488 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50951PP | 10097846 | UBGA | 48 | 6229 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50947S | 10097982 | UBGA | 48 | 6499 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50948P | 10097982 | UBGA | 48 | 5825 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50840P | 10097982 | UBGA | 48 | 4270 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50869P | 10097982 | UBGA | 48 | 4554 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50981P | 10097573 | UBGA | 48 | 2800 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50943A | 10097521 | UBGA | 48 | 819 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50943C | 10097521 | UBGA | 48 | 828 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K51007C | 10097521 | UBGA | 48 | 684 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50800P | 10097521 | UBGA | 48 | 6045 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K51035AA | 10097521 | UBGA | 48 | 1682 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80238P | 10097521 | UBGA | 48 | 6764 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50938P | 10097521 | UBGA | 48 | 2306 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50901P | 10097521 | UBGA | 48 | 2857 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80340S | 10097521 | UBGA | 48 | 2545 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K80637P | 10097521 | UBGA | 48 | 2890 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50820P | 10097573 | UBGA | 48 | 6508 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5K50941P | 10097573 | UBGA | 48 | 5899 | UBGA0048CNHE5M11AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30343P | 10096579 | UBGA | 48 | 5599 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30340P | 10096579 | UBGA | 48 | 8400 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30335P | 10096579 | UBGA | 48 | 5598 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30317P | 10096578 | UBGA | 48 | 5599 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30333P | 10096578 | UBGA | 48 | 10026 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30330P | 10096578 | UBGA | 48 | 10514 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30329P | 10096578 | UBGA | 48 | 8813 | UBGA0048COHE5M10AB | 2001 | 12 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222453

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30296P | 10096369 | UBGA | 48 | 6624 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30328P | 10096369 | UBGA | 48 | 8506 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30317P | 10096369 | UBGA | 48 | 3581 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30314P | 10096369 | UBGA | 48 | 8734 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30313P | 10096369 | UBGA | 48 | 9457 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30295N | 10096369 | UBGA | 48 | 9849 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30296P | 10096368 | UBGA | 48 | 2800 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30179N | 10096368 | UBGA | 48 | 3196 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30146N | 10096368 | UBGA | 48 | 3253 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C90363A | 10095922 | UBGA | 48 | 706 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C90357K | 10095922 | UBGA | 48 | 196 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C90357T | 10095922 | UBGA | 48 | 385 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C90357A | 10095922 | UBGA | 48 | 410 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30349P | 10096634 | UBGA | 48 | 8398 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70554A | 10096786 | UBGA | 48 | 4902 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70554P | 10096786 | UBGA | 48 | 5133 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30349P | 10096786 | UBGA | 48 | 743 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30351P | 10096786 | UBGA | 48 | 4678 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30358P | 10096786 | UBGA | 48 | 2798 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30278P | 10096787 | UBGA | 48 | 7226 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30284P | 10096787 | UBGA | 48 | 6349 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30343P | 10096634 | UBGA | 48 | 4908 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30340P | 10096634 | UBGA | 48 | 1561 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30335P | 10096634 | UBGA | 48 | 3297 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70594P | 10096634 | UBGA | 48 | 5610 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C70594A | 10096634 | UBGA | 48 | 4658 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30358P | 10096634 | UBGA | 48 | 6659 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5C30351P | 10096634 | UBGA | 48 | 5598 | UBGA0048COHE5M10AB | 2001 | 12 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034842 | UBGA | 48 | 20877 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034794 | UBGA | 48 | 23872 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034680 | UBGA | 48 | 4914 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034529 | UBGA | 48 | 8211 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034294 | UBGA | 48 | 16517 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034165 | UBGA | 48 | 7226 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034164 | UBGA | 48 | 31249 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 90001827 | UBGA | 48 | -61437 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 90001826 | UBGA | 48 | -7469 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034999 | UBGA | 48 | 14761 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035411 | UBGA | 48 | 40928 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035410 | UBGA | 48 | 35997 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035276 | UBGA | 48 | 49129 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035208 | UBGA | 48 | 12591 | UBGA0048AJSSOZ1&&& | 2000 | 5 |

| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034162 | UBGA | 48 | 9962 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033119 | UBGA | 48 | 4966 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033147 | UBGA | 48 | 3090 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033302 | UBGA | 48 | 11948 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033428 | UBGA | 48 | 25053 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033598 | UBGA | 48 | 61437 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033762 | UBGA | 48 | 23439 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10032930 | UBGA | 48 | 7469 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034160 | UBGA | 48 | 3590 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034129 | UBGA | 48 | 2461 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034051 | UBGA | 48 | 22234 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034050 | UBGA | 48 | 4892 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10034039 | UBGA | 48 | 18771 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033937 | UBGA | 48 | 42846 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10033781 | UBGA | 48 | 17155 | UBGA0048AJSSOZ1&&& | 2000 | 5 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035971 | UBGA | 48 | 25145 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035974 | UBGA | 48 | 23621 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035978 | UBGA | 48 | 30980 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 95000484 | UBGA | 48 | 0 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 90001856 | UBGA | 48 | -25900 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 84000952 | UBGA | 48 | 0 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10038404 | UBGA | 48 | 9991 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10038220 | UBGA | 48 | 93923 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10038042 | UBGA | 48 | 24248 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036064 | UBGA | 48 | 23132 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10037840 | UBGA | 48 | 4951 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10037774 | UBGA | 48 | 39969 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10037610 | UBGA | 48 | 57730 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036206 | UBGA | 48 | 24262 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036319 | UBGA | 48 | 25900 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036342 | UBGA | 48 | 31411 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036477 | UBGA | 48 | 58417 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036630 | UBGA | 48 | 43754 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036756 | UBGA | 48 | 2439 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036757 | UBGA | 48 | 33948 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10037030 | UBGA | 48 | 70667 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10035766 | UBGA | 48 | 25900 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10037085 | UBGA | 48 | 61348 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10037260 | UBGA | 48 | 54387 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036288 | UBGA | 48 | 51653 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 10036287 | UBGA | 48 | 4983 | UBGA0048AJSSOZ1&&& | 2000 | 6 |
| 70007 | Samsung Electronics Co. Ltd. | CK | KOREA | 95000542 | UBGA | 48 | 0 | UBGA0048AJSSOZ1&&& | 2000 | 6 |

| 70007 | Samsung Electronics Co. Ltd. | CK | | 10043645 | . | UBGA | 48 | | 1496 | UBGA0048BOSSOM10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70007 | Samsung Electronics Co. Ltd. | CK | | 95000636 | . | UBGA | 48 | | -1496 | UBGA0048BOSSOM10AA | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 95000634 | . | UBGA | 48 | | 0 | UBGA0048BOSSOM1100 | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 90002085 | . | UBGA | 48 | | 0 | UBGA0048BOSSOM1REF | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 90002083 | . | UBGA | 48 | | 0 | UBGA0048BOSSOM1100 | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 90002082 | . | UBGA | 48 | | -1496 | UBGA0048BOSSOM10AA | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 90002081 | . | UBGA | 48 | | 0 | UBGA0048BOSSOM10AA | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 84000966 | . | UBGA | 48 | | 0 | UBGA0048BOSSOM10AA | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 84000965 | . | UBGA | 48 | | 0 | UBGA0048BOSSOM1REF | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 84000964 | . | UBGA | 48 | | 0 | UBGA0048BOSSOM10AA | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 10046325 | . | UBGA | 48 | | 1496 | UBGA0048BOSSOM10AA | 2000 | 8 |
| 70007 | Samsung Electronics Co. Ltd. | CK | | 10044792 | . | UBGA | 48 | | 1496 | UBGA0048BOSSOM10AA | 2000 | 8 |



HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222447_HC-OAEO_ECST_2000_2001.xlsx

| Customer | Name | Factory | Lot No | Invoice | PO# | Package | Pin Count | Device | Quantity | Material | Year | Month |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50008 | Intel Corporation | CK | 39503841IA | 10033185 | | ECST | 225 | | 1500 | ECST0225A4INTM10AA | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 95000300 | | ECST | 48 | | 0 | ECST0048A2HE51^&&& | 2000 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10024193 | | ECST | 48 | | 1535 | ECST0048BQHE5Z1&&& | 2000 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 95000393 | | ECST | 48 | | 0 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029237 | | ECST | 48 | | 3464 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029108 | | ECST | 48 | | 7489 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028965 | | ECST | 48 | | 3640 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028824 | | ECST | 48 | | 14495 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028689 | | ECST | 48 | | 4475 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028689 | | ECST | 48 | | 2600 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028506 | | ECST | 48 | | 5356 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10026495 | | ECST | 48 | | 2687 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028233 | | ECST | 48 | | 7506 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028348 | | ECST | 48 | | 11196 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028348 | | ECST | 48 | | 2607 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028364 | | ECST | 48 | | 3784 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028447 | | ECST | 48 | | 3795 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028447 | | ECST | 48 | | 3320 | ECST0048BQHE5Z1&&& | 2000 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10028504 | | ECST | 48 | | 11135 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031203 | | ECST | 48 | | 11193 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031326 | | ECST | 48 | | 11255 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031330 | | ECST | 48 | | 3741 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031404 | | ECST | 48 | | 24762 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031407 | | ECST | 48 | | 11350 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031432 | | ECST | 48 | | 11287 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031592 | | ECST | 48 | | 7298 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031680 | | ECST | 48 | | 21708 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031785 | | ECST | 48 | | 25447 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031919 | | ECST | 48 | | 3730 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032025 | | ECST | 48 | | 20920 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032056 | | ECST | 48 | | 6330 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032056 | | ECST | 48 | | 21358 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032279 | | ECST | 48 | | 7493 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031147 | | ECST | 48 | | 2091 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029755 | | ECST | 48 | | 3794 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029755 | | ECST | 48 | | 6869 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029894 | | ECST | 48 | | 10454 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10029894 | | ECST | 48 | | 6599 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030026 | | ECST | 48 | | 19555 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030026 | | ECST | 48 | | 36588 | ECST0048BQHE5Z1&&& | 2000 | 4 |

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030301 | ECST | 48 | 13350 | ECST0048BQHE5Z1&&& | 2000 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030301 | ECST | 48 | 3745 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10031062 | ECST | 48 | 5768 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030842 | ECST | 48 | 3776 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030842 | ECST | 48 | 3703 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030690 | ECST | 48 | 18650 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030690 | ECST | 48 | 17555 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030436 | ECST | 48 | 3744 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10030433 | ECST | 48 | 16336 | ECST0048BQHE5Z1&&& | 2000 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034836 | ECST | 48 | 30437 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034811 | ECST | 48 | 6270 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034811 | ECST | 48 | 23290 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034639 | ECST | 48 | 11303 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034639 | ECST | 48 | 22767 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034490 | ECST | 48 | 2256 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034490 | ECST | 48 | 3755 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034445 | ECST | 48 | 22803 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034445 | ECST | 48 | 5042 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034181 | ECST | 48 | 30088 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034181 | ECST | 48 | 7616 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034177 | ECST | 48 | 31190 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034175 | ECST | 48 | 3823 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034134 | ECST | 48 | 28517 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034014 | ECST | 48 | 21158 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034014 | ECST | 48 | 7584 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035412 | ECST | 48 | 3627 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035412 | ECST | 48 | 8448 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035406 | ECST | 48 | 11360 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035406 | ECST | 48 | 11254 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035315 | ECST | 48 | 13694 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035315 | ECST | 48 | 7468 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035286 | ECST | 48 | 35958 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035286 | ECST | 48 | 23000 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035135 | ECST | 48 | 7938 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035135 | ECST | 48 | 9471 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035134 | ECST | 48 | 3406 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035134 | ECST | 48 | 5718 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035013 | ECST | 48 | 1413 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035013 | ECST | 48 | 21033 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034977 | ECST | 48 | 7588 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034974 | ECST | 48 | 3809 | ECST0048BQHE5Z1&&& | 2000 | 5 |

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10034974 | ECST | 48 | 8607 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033121 | ECST | 48 | 13953 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033121 | ECST | 48 | 24393 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032999 | ECST | 48 | 33280 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032999 | ECST | 48 | 17767 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032888 | ECST | 48 | 37968 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032888 | ECST | 48 | 22535 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032724 | ECST | 48 | 44271 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032724 | ECST | 48 | 3799 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032608 | ECST | 48 | 9158 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032608 | ECST | 48 | 22767 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032606 | ECST | 48 | 3678 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032606 | ECST | 48 | 23157 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032478 | ECST | 48 | 11197 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032478 | ECST | 48 | 12974 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032287 | ECST | 48 | 1934 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10032287 | ECST | 48 | 3764 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033125 | ECST | 48 | 7615 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033933 | ECST | 48 | 15149 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033933 | ECST | 48 | 2587 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033895 | ECST | 48 | 3793 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033889 | ECST | 48 | 16062 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033889 | ECST | 48 | 3786 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033739 | ECST | 48 | 3810 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033739 | ECST | 48 | 13406 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033653 | ECST | 48 | 7605 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033292 | ECST | 48 | 3796 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033292 | ECST | 48 | 43419 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033462 | ECST | 48 | 3826 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033462 | ECST | 48 | 5769 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033468 | ECST | 48 | 24094 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033468 | ECST | 48 | 18816 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033607 | ECST | 48 | 15169 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10033607 | ECST | 48 | 3765 | ECST0048BQHE5Z1&&& | 2000 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038373 | ECST | 48 | 92535 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038418 | ECST | 48 | 3762 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038418 | ECST | 48 | 7621 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038520 | ECST | 48 | 16647 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038524 | ECST | 48 | 6860 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038524 | ECST | 48 | 11239 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038560 | ECST | 48 | 22727 | ECST0048BQHE5Z1&&& | 2000 | 6 |

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038659 | ECST | 48 | 6905 | ECST0048BQHE5Z1&&& | 2000 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038659 | ECST | 48 | 16524 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038661 | ECST | 48 | 11248 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038744 | ECST | 48 | 12886 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038373 | ECST | 48 | 18610 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038371 | ECST | 48 | 14861 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038371 | ECST | 48 | 7923 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038282 | ECST | 48 | 34415 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038282 | ECST | 48 | 16021 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038264 | ECST | 48 | 28991 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038264 | ECST | 48 | 14755 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038184 | ECST | 48 | 54315 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038184 | ECST | 48 | 20187 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038015 | ECST | 48 | 26137 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038015 | ECST | 48 | 7477 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039583 | ECST | 48 | 25148 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039416 | ECST | 48 | 21496 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039406 | ECST | 48 | 30937 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039343 | ECST | 48 | 39973 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039324 | ECST | 48 | 25579 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039324 | ECST | 48 | 3824 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039320 | ECST | 48 | 20908 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039193 | ECST | 48 | 38060 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039081 | ECST | 48 | 37628 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039045 | ECST | 48 | 8649 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10039045 | ECST | 48 | 3775 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038915 | ECST | 48 | 8072 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038894 | ECST | 48 | 9757 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038894 | ECST | 48 | 3815 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038892 | ECST | 48 | 11433 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038892 | ECST | 48 | 18360 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038889 | ECST | 48 | 7900 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038785 | ECST | 48 | 3755 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038785 | ECST | 48 | 30041 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038749 | ECST | 48 | 37551 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038749 | ECST | 48 | 35461 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10038744 | ECST | 48 | 11347 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036481 | ECST | 48 | 26760 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036321 | ECST | 48 | 20917 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036321 | ECST | 48 | 37942 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036317 | ECST | 48 | 14052 | ECST0048BQHE5Z1&&& | 2000 | 6 |

| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036317 | ECST | 48 | 73794 | ECST0048BQHE5Z1&&& | 2000 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036304 | ECST | 48 | 3647 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036304 | ECST | 48 | 20987 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036103 | ECST | 48 | 22752 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036103 | ECST | 48 | 14108 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036061 | ECST | 48 | 22017 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036061 | ECST | 48 | 9723 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035929 | ECST | 48 | 8305 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035798 | ECST | 48 | 17216 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035798 | ECST | 48 | 15134 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035687 | ECST | 48 | 14971 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035687 | ECST | 48 | 7533 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035637 | ECST | 48 | 9142 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035637 | ECST | 48 | 16475 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035541 | ECST | 48 | 24355 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035541 | ECST | 48 | 21737 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035416 | ECST | 48 | 11313 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10035416 | ECST | 48 | 10992 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037889 | ECST | 48 | 15114 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037572 | ECST | 48 | 45790 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037572 | ECST | 48 | 4370 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037462 | ECST | 48 | 30887 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037462 | ECST | 48 | 7461 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037242 | ECST | 48 | 34684 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037242 | ECST | 48 | 7553 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037064 | ECST | 48 | 6015 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10037064 | ECST | 48 | 23233 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036944 | ECST | 48 | 7514 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036944 | ECST | 48 | 7572 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036481 | ECST | 48 | 23005 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036586 | ECST | 48 | 13874 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036586 | ECST | 48 | 24671 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036644 | ECST | 48 | 11316 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036644 | ECST | 48 | 15228 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036744 | ECST | 48 | 3755 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036907 | ECST | 48 | 15040 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036907 | ECST | 48 | 21554 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036900 | ECST | 48 | 30552 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036744 | ECST | 48 | 46555 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | KOREA | 10036900 | ECST | 48 | 17245 | ECST0048BQHE5Z1&&& | 2000 | 6 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80511PP | 10042266 | ECST | 48 | 8323 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80480P | 10042266 | | ECST | 48 | | 2550 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80517P | 10042266 | | ECST | 48 | | 11440 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80556P | 10042266 | | ECST | 48 | | 7611 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80430P | 10042266 | | ECST | 48 | | 7647 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80402P | 10042266 | | ECST | 48 | | 7601 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60544BP | 10042266 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60533P | 10042266 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 10042266 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60466P | 10042448 | | ECST | 48 | | 7651 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60390P | 10042448 | | ECST | 48 | | 7623 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60384P | 10042448 | | ECST | 48 | | 7649 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60393P | 10042448 | | ECST | 48 | | 7649 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60415P | 10042448 | | ECST | 48 | | 7615 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60396P | 10042448 | | ECST | 48 | | 3797 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60421P | 10042448 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60506P | 10042266 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60392P | 10042139 | | ECST | 48 | | 6482 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60408P | 10042139 | | ECST | 48 | | 1969 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60416P | 10042139 | | ECST | 48 | | 7650 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60475P | 10042139 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60478P | 10042139 | | ECST | 48 | | 4686 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60484P | 10042139 | | ECST | 48 | | 7509 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60487P | 10042139 | | ECST | 48 | | 7661 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80305P | 10042139 | | ECST | 48 | | 9091 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60396P | 10042266 | | ECST | 48 | | 9512 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60421P | 10042266 | | ECST | 48 | | 7629 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60444P | 10042266 | | ECST | 48 | | 1407 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60456P | 10042266 | | ECST | 48 | | 11461 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60441P | 10042266 | | ECST | 48 | | 8629 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60464P | 10042266 | | ECST | 48 | | 10273 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60478P | 10042266 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60481P | 10042266 | | ECST | 48 | | 9391 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60396P | 10042610 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60415P | 10042610 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60429P | 10042610 | | ECST | 48 | | 3337 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60466P | 10042610 | | ECST | 48 | | 4806 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80402P | 10042610 | | ECST | 48 | | 3746 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80517P | 10042610 | | ECST | 48 | | 999 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60443P | 10042614 | | ECST | 48 | | 10321 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60510P | 10042614 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60404P | 10042614 | | ECST | 48 | | 7627 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60489P | 10042614 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60382P | 10042614 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60384P | 10042614 | | ECST | 48 | | 1051 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60388P | 10042614 | | ECST | 48 | | 6067 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60393P | 10042614 | | ECST | 48 | | 1397 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60395P | 10042614 | | ECST | 48 | | 7628 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60415P | 10042614 | | ECST | 48 | | 3093 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60393P | 10042610 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60441P | 10042448 | | ECST | 48 | | 3794 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60444P | 10042448 | | ECST | 48 | | 11405 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60456P | 10042448 | | ECST | 48 | | 6301 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60382P | 10042452 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60429P | 10042452 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60384P | 10042452 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60390P | 10042452 | | ECST | 48 | | 5385 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60393P | 10042452 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60388P | 10042610 | | ECST | 48 | | 7647 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60485P | 10042610 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60532P | 10042610 | | ECST | 48 | | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60583P | 10042610 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60395P | 10042610 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60382P | 10042610 | | ECST | 48 | | 7410 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60384P | 10042610 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60390P | 10042610 | | ECST | 48 | | 3711 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60544BP | 10042139 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 10041944 | | ECST | 48 | | 3790 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60416P | 10042129 | | ECST | 48 | | 8585 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60350P | 10042129 | | ECST | 48 | | 2344 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60475P | 10042129 | | ECST | 48 | | 11396 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60478P | 10042129 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60481P | 10042129 | | ECST | 48 | | 7671 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60484P | 10042129 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60487P | 10042129 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80305P | 10042129 | | ECST | 48 | | 6981 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60387P | 10042129 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60408P | 10042129 | | ECST | 48 | | 11451 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60434P | 10042129 | | ECST | 48 | | 3806 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60438P | 10042129 | | ECST | 48 | | 3786 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60458P | 10042129 | | ECST | 48 | | 10019 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60460P | 10042129 | | ECST | 48 | | 9340 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60465P | 10042129 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 10041944 | | ECST | 48 | | 7626 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 10041903 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 10041904 | | ECST | 48 | | 6600 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60448P | 10041944 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60454P | 10041944 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 10041944 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 10041944 | | ECST | 48 | | 7597 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 10041944 | | ECST | 48 | | 7638 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 10041944 | | ECST | 48 | | 3774 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 10041944 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 10041944 | | ECST | 48 | | 6600 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80385P | 10041944 | | ECST | 48 | | 9360 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 10041944 | | ECST | 48 | | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 10041944 | | ECST | 48 | | 4635 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 10041944 | . | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 10041944 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 10041944 | | ECST | 48 | | 7533 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60482P | 10042136 | | ECST | 48 | | 7632 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60484P | 10042136 | | ECST | 48 | | 3838 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60487P | 10042136 | | ECST | 48 | | 4948 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60492P | 10042136 | | ECST | 48 | | 2457 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60495P | 10042136 | | ECST | 48 | | 6078 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60506P | 10042136 | | ECST | 48 | | 8391 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60515P | 10042136 | | ECST | 48 | | 2207 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60541P | 10042136 | | ECST | 48 | | 12897 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60544BP | 10042136 | | ECST | 48 | | 5662 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60476P | 10042139 | | ECST | 48 | | 7644 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60482P | 10042139 | | ECST | 48 | | 8599 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60492P | 10042139 | | ECST | 48 | | 7630 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60495P | 10042139 | | ECST | 48 | | 11471 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60506P | 10042139 | | ECST | 48 | | 3798 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60515P | 10042139 | | ECST | 48 | | 11462 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60541P | 10042139 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60478P | 10042136 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60509P | 10042129 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60524P | 10042129 | | ECST | 48 | | 11481 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60539P | 10042129 | | ECST | 48 | | 3811 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80407P | 10042129 | | ECST | 48 | | 1446 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80496P | 10042129 | | ECST | 48 | | 11451 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60533P | 10042136 | | ECST | 48 | | 13892 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80430P | 10042136 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2000 | 7 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222447

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60441P | 10042136 | | ECST | 48 | | 3790 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60464P | 10042136 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80402P | 10042136 | | ECST | 48 | | 7075 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80511PP | 10042136 | | ECST | 48 | | 7661 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80517P | 10042136 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80556P | 10042136 | | ECST | 48 | | 9980 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60391P | 10042136 | | ECST | 48 | | 3740 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60460P | 10042136 | | ECST | 48 | | 3782 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60476P | 10042136 | | ECST | 48 | | 6860 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60421P | 10042614 | | ECST | 48 | | 1513 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 90001946 | | ECST | 48 | | -7626 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 90001946 | | ECST | 48 | | -3790 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 90001946 | | ECST | 48 | | -7533 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60448P | 90001946 | | ECST | 48 | | -3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60454P | 90001946 | | ECST | 48 | | -3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 90001946 | | ECST | 48 | | -3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 90001946 | | ECST | 48 | | -7597 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 90001946 | | ECST | 48 | | -7638 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 90001946 | | ECST | 48 | | -3774 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 90001946 | | ECST | 48 | | -3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 90001946 | | ECST | 48 | | -6660 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80385P | 90001946 | | ECST | 48 | | -9360 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 90001946 | | ECST | 48 | | -3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 90001946 | | ECST | 48 | | -4635 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 90001946 | . | ECST | 48 | | -3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 90001946 | | ECST | 48 | | -7646 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 84000956 | . | ECST | 48 | | 0 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60432S | 10043299 | | ECST | 48 | | 7574 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60435P | 10043299 | | ECST | 48 | | 11395 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60510P | 10043299 | | ECST | 48 | | 3784 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60545P | 10043299 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60554P | 10043299 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60599P | 10043299 | | ECST | 48 | | 2616 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80212PA | 10043299 | | ECST | 48 | | 3740 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60601P | 10043513 | | ECST | 48 | | 8805 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60473P | 10043513 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60420S | 10043513 | | ECST | 48 | | 3776 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60435P | 10043513 | | ECST | 48 | | 1711 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60468P | 10043513 | | ECST | 48 | | 7627 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60505P | 10043513 | | ECST | 48 | | 3720 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60514P | 10043513 | | ECST | 48 | | 2351 | ECST0048BQHE5M10AA | 2000 | 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60532P | 10043513 | | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60599P | 10043513 | | ECST | 48 | 3793 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60454P | 90002056 | | ECST | 48 | -3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 90002056 | | ECST | 48 | -3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 90002056 | | ECST | 48 | -7597 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 90002056 | | ECST | 48 | -7638 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 90002056 | | ECST | 48 | -3774 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 90002056 | | ECST | 48 | -3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 90002056 | | ECST | 48 | -6600 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80385P | 90002056 | | ECST | 48 | -9360 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 90002056 | | ECST | 48 | -3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 90002056 | | ECST | 48 | -4635 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 90002056 | . | ECST | 48 | -3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 90002056 | | ECST | 48 | -7646 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 90002056 | | ECST | 48 | -7533 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 90002056 | | ECST | 48 | -7626 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 90002056 | | ECST | 48 | -3790 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000625 | . | ECST | 48 | 0 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60448P | 90002056 | | ECST | 48 | -3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 90001947 | | ECST | 48 | -6600 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 90001948 | | ECST | 48 | -7626 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60454P | 90001948 | | ECST | 48 | -3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 90001948 | | ECST | 48 | -7597 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 90001948 | | ECST | 48 | -7638 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80385P | 90001948 | | ECST | 48 | -9360 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 90001948 | | ECST | 48 | -4635 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 90001948 | | ECST | 48 | -7646 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60448P | 90001949 | | ECST | 48 | -3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 90001950 | | ECST | 48 | -3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 90001950 | | ECST | 48 | -3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 90001950 | . | ECST | 48 | -3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 90001951 | | ECST | 48 | -3790 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 90001951 | | ECST | 48 | -7533 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 90001951 | | ECST | 48 | -3774 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 90001952 | | ECST | 48 | -3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60425P | 10043299 | | ECST | 48 | 828 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60489P | 10042807 | | ECST | 48 | 8944 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60510P | 10042807 | | ECST | 48 | 4588 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60583P | 10042807 | | ECST | 48 | 5870 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60545P | 10042848 | | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80212PA | 10042848 | | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60401P | 10042848 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60457P | 10042848 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60470P | 10042848 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60488P | 10042848 | | ECST | 48 | | 11483 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60489P | 10042848 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60499P | 10042848 | | ECST | 48 | | 7614 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60540P | 10042848 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60557P | 10042848 | | ECST | 48 | | 7779 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60554P | 10042866 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60401P | 10042866 | | ECST | 48 | | 11464 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60457P | 10042866 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60488P | 10042807 | | ECST | 48 | | 1346 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60429P | 10042614 | | ECST | 48 | | 7594 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60485P | 10042614 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60532P | 10042614 | | ECST | 48 | | 7622 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60455P | 10042798 | | ECST | 48 | | 3629 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60470P | 10042798 | | ECST | 48 | | 8283 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60488P | 10042798 | | ECST | 48 | | 3811 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60499P | 10042798 | | ECST | 48 | | 4246 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60395P | 10042798 | | ECST | 48 | | 3315 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60485P | 10042798 | | ECST | 48 | | 3743 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60510P | 10042798 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60583P | 10042798 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60457P | 10042807 | | ECST | 48 | | 6009 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60540P | 10042807 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60557P | 10042807 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60404P | 10042807 | | ECST | 48 | | 9265 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60485P | 10042807 | | ECST | 48 | | 2910 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60421P | 10043087 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60457P | 10043087 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60540P | 10043087 | | ECST | 48 | | 6537 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60554P | 10043087 | | ECST | 48 | | 3803 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60583P | 10043087 | | ECST | 48 | | 3745 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60599P | 10043225 | | ECST | 48 | | 7637 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60401P | 10043225 | | ECST | 48 | | 1026 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60425P | 10043225 | | ECST | 48 | | 7644 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60545P | 10043225 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60561P | 10043225 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80212PA | 10043225 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60426S | 10043299 | | ECST | 48 | | 17093 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60420S | 10043299 | | ECST | 48 | | 9457 | ECST0048BQHE5M10AA | 2000 | 7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60505P | 10043299 | | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60514P | 10043299 | | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60468P | 10043299 | | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60435P | 10043087 | | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60545P | 10042866 | | ECST | 48 | 1962 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80212PA | 10042866 | | ECST | 48 | 1951 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60561P | 10043036 | | ECST | 48 | 9971 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60470P | 10043036 | | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60532P | 10043036 | | ECST | 48 | 804 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60540P | 10043036 | | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60545P | 10043036 | | ECST | 48 | 3798 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60554P | 10043036 | | ECST | 48 | 3234 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60557P | 10043036 | | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80212PA | 10043036 | | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80430P | 10043036 | | ECST | 48 | 2996 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60395P | 10043069 | | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60554P | 10043069 | | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60561P | 10043069 | | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60432S | 10043087 | | ECST | 48 | 3205 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60425P | 10043087 | | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 10041902 | . | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80307P | 10040834 | | ECST | 48 | 7626 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80159P | 10040834 | | ECST | 48 | 1631 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80346P | 10040834 | | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80239P | 10040836 | | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80278P | 10040836 | | ECST | 48 | 6333 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80159P | 10040836 | | ECST | 48 | 3790 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80223P | 10040836 | | ECST | 48 | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80263P | 10040836 | | ECST | 48 | 9206 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80279P | 10040836 | | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80297P | 10040836 | | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80300P | 10040836 | | ECST | 48 | 6190 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80307P | 10040836 | | ECST | 48 | 1081 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80243P | 10040837 | | ECST | 48 | 11439 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80275P | 10040837 | | ECST | 48 | 2921 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80168P | 10040837 | | ECST | 48 | 7599 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80364P | 10040837 | | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80306P | 10040834 | | ECST | 48 | 3768 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80374P | 10040589 | | ECST | 48 | 7620 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80342P | 10040589 | | ECST | 48 | 3776 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80353P | 10040589 | | ECST | 48 | 1752 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80307P | 10040831 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R88269P | 10040831 | | ECST | 48 | | 260 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80053E | 10040831 | | ECST | 48 | | 3799 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80217P | 10040831 | | ECST | 48 | | 7606 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80306P | 10040831 | | ECST | 48 | | 8793 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80297P | 10040831 | | ECST | 48 | | 3797 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80279P | 10040831 | | ECST | 48 | | 3786 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80317P | 10040831 | | ECST | 48 | | 6911 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80316P | 10040831 | | ECST | 48 | | 3775 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80223P | 10040834 | | ECST | 48 | | 4802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80300P | 10040834 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80217P | 10040834 | | ECST | 48 | | 3794 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80297P | 10040834 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80223P | 10040888 | | ECST | 48 | | 7575 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80239P | 10040888 | | ECST | 48 | | 3799 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80243P | 10040888 | | ECST | 48 | | 3581 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80275P | 10040888 | | ECST | 48 | | 11463 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80278P | 10040888 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80307P | 10040888 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80364P | 10040888 | | ECST | 48 | | 10431 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80370P | 10041073 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80323P | 10041073 | | ECST | 48 | | 7617 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80311P | 10041073 | | ECST | 48 | | 15263 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80328P | 10041073 | | ECST | 48 | | 10749 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80400P | 10041073 | | ECST | 48 | | 3810 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80243P | 10041073 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80288P | 10041073 | | ECST | 48 | | 3811 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 10041073 | | ECST | 48 | | 5857 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80298P | 10041073 | | ECST | 48 | | 2710 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80217P | 10040888 | | ECST | 48 | | 3740 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80239P | 10040837 | | ECST | 48 | | 10948 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80278P | 10040837 | | ECST | 48 | | 7624 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80279P | 10040837 | | ECST | 48 | | 3760 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80300P | 10040837 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80298P | 10040887 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80301P | 10040887 | | ECST | 48 | | 11439 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80302P | 10040887 | | ECST | 48 | | 11437 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80346P | 10040887 | | ECST | 48 | | 3728 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80349P | 10040887 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80288P | 10040888 | | ECST | 48 | | 7596 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 10040888 | | ECST | 48 | | 7640 | ECST0048BQHE5M10AA | 2000 | 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80298P | 10040888 | ECST | 48 | 11443 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80301P | 10040888 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80302P | 10040888 | ECST | 48 | 6620 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80308P | 10040888 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80168P | 10040888 | ECST | 48 | 2214 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80352P | 10040589 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80349P | 10039932 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80296P | 10039974 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80325P | 10039974 | ECST | 48 | 7088 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80349P | 10039974 | ECST | 48 | 3946 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80353P | 10039974 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80363P | 10039974 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80342P | 10040082 | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80351P | 10040082 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80355P | 10040082 | ECST | 48 | 6547 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80357P | 10040133 | ECST | 48 | 7556 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80342P | 10040133 | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80355P | 10040133 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80299P | 10040133 | ECST | 48 | 3757 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80325P | 10040133 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80358P | 10040133 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80363P | 10040133 | ECST | 48 | 2885 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80325P | 10039932 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80264P | 10039930 | ECST | 48 | 3467 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80296P | 10039930 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80299P | 10039930 | ECST | 48 | 13818 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80325P | 10039930 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80369P | 10039930 | ECST | 48 | 3778 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80280P | 10039930 | ECST | 48 | 10505 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80280P | 10039931 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80349P | 10039931 | ECST | 48 | 3783 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80242P | 10039932 | ECST | 48 | 1766 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80341P | 10039932 | ECST | 48 | 14287 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80351P | 10039932 | ECST | 48 | 7530 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80358P | 10039932 | ECST | 48 | 11414 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80363P | 10039932 | ECST | 48 | 7590 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80353P | 10039932 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80280P | 10039932 | ECST | 48 | 3794 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80296P | 10039932 | ECST | 48 | 10334 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80342P | 10040458 | ECST | 48 | 3586 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80352P | 10040458 | ECST | 48 | 10091 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80355P | 10040458 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80357P | 10040458 | | ECST | 48 | | 2769 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80374P | 10040458 | | ECST | 48 | | 1671 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80159P | 10040498 | | ECST | 48 | | 11433 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80279P | 10040498 | | ECST | 48 | | 5086 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80297P | 10040498 | | ECST | 48 | | 6949 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80306P | 10040498 | | ECST | 48 | | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80309PP | 10040498 | | ECST | 48 | | 11957 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80316P | 10040498 | | ECST | 48 | | 11431 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80317P | 10040498 | | ECST | 48 | | 7627 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80346P | 10040498 | | ECST | 48 | | 6236 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80053E | 10040589 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80244P | 10040589 | | ECST | 48 | | 9227 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80337P | 10040589 | | ECST | 48 | | 10657 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80337P | 10040458 | | ECST | 48 | | 3775 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80351P | 10040133 | | ECST | 48 | | 3806 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80263P | 10040439 | | ECST | 48 | | 3801 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80053E | 10040439 | | ECST | 48 | | 3144 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80163P | 10040439 | | ECST | 48 | | 9938 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80187P | 10040439 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80337P | 10040439 | | ECST | 48 | | 3745 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80357P | 10040439 | | ECST | 48 | | 3794 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80374P | 10040439 | | ECST | 48 | | 3791 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80217P | 10040443 | | ECST | 48 | | 1925 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80053E | 10040443 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80187P | 10040443 | | ECST | 48 | | 10209 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80263P | 10040443 | | ECST | 48 | | 3805 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80163P | 10040458 | | ECST | 48 | | 7618 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80187P | 10040458 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80053E | 10040458 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80244P | 10040458 | | ECST | 48 | | 7531 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80300P | 10041073 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60438P | 10041846 | | ECST | 48 | | 3800 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60463P | 10041846 | | ECST | 48 | | 1736 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60467P | 10041846 | | ECST | 48 | | 1142 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 10041846 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80486P | 10041846 | | ECST | 48 | | 6513 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80507PP | 10041846 | | ECST | 48 | | 9712 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 10041857 | | ECST | 48 | | 2518 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 10041857 | | ECST | 48 | | 2914 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 10041857 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80168P | 10041857 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 10041857 | | ECST | 48 | | 3805 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80249P | 10041857 | | ECST | 48 | | 3791 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 10041857 | | ECST | 48 | | 3746 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80310P | 10041857 | | ECST | 48 | | 10807 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 10041857 | | ECST | 48 | | 6487 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80400P | 10041857 | | ECST | 48 | | 1715 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60434P | 10041846 | | ECST | 48 | | 5670 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60509P | 10041792 | | ECST | 48 | | 7843 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60458P | 10041792 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60387P | 10041792 | | ECST | 48 | | 7665 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60434P | 10041792 | | ECST | 48 | | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60539P | 10041792 | | ECST | 48 | | 3780 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80310P | 10041844 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 10041844 | | ECST | 48 | | 3782 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60465P | 10041846 | | ECST | 48 | | 12117 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60539P | 10041846 | | ECST | 48 | | 5154 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60524P | 10041846 | | ECST | 48 | | 6062 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80496P | 10041846 | | ECST | 48 | | 4406 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60387P | 10041846 | | ECST | 48 | | 6309 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60392P | 10041846 | | ECST | 48 | | 7593 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60460P | 10041846 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60391P | 10041846 | | ECST | 48 | | 7585 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60397P | 10041846 | | ECST | 48 | | 2259 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 10041866 | | ECST | 48 | | 4635 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 10041866 | . | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 10041866 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 10041898 | | ECST | 48 | | 7626 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60454P | 10041898 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 10041898 | | ECST | 48 | | 7597 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 10041898 | | ECST | 48 | | 7638 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80385P | 10041898 | | ECST | 48 | | 9360 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 10041898 | | ECST | 48 | | 4635 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 10041898 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 10041900 | | ECST | 48 | | 3790 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 10041900 | | ECST | 48 | | 7533 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 10041900 | | ECST | 48 | | 3774 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60448P | 10041901 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 10041902 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 10041902 | | ECST | 48 | | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 10041866 | | ECST | 48 | | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80480P | 10041857 | ECST | 48 | 3792 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 10041857 | ECST | 48 | 7661 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80386P | 10041857 | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 10041857 | ECST | 48 | 2987 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 10041866 | ECST | 48 | 7626 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 10041866 | ECST | 48 | 3790 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 10041866 | ECST | 48 | 7533 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60448P | 10041866 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60454P | 10041866 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 10041866 | ECST | 48 | 3808 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 10041866 | ECST | 48 | 7597 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 10041866 | ECST | 48 | 7638 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 10041866 | ECST | 48 | 3774 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80292P | 10041866 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80343P | 10041866 | ECST | 48 | 6660 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80385P | 10041866 | ECST | 48 | 9360 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60408P | 10041792 | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80310P | 10041224 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80386P | 10041224 | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80480P | 10041224 | ECST | 48 | 3787 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 10041224 | ECST | 48 | 2779 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60502P | 10041224 | ECST | 48 | 9455 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80249P | 10041224 | ECST | 48 | 787 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80311P | 10041224 | ECST | 48 | 2348 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80370P | 10041224 | ECST | 48 | 7437 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60513P | 10041427 | ECST | 48 | 7630 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80398P | 10041427 | ECST | 48 | 7630 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80503P | 10041427 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 10041427 | ECST | 48 | 2753 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60502P | 10041427 | ECST | 48 | 3778 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 10041427 | ECST | 48 | 1820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80316P | 10041427 | ECST | 48 | 3498 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80323P | 10041427 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80276P | 10041224 | ECST | 48 | 7596 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80308P | 10041073 | ECST | 48 | 11419 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80168P | 10041075 | ECST | 48 | 3802 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80275P | 10041075 | ECST | 48 | 3719 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80288P | 10041075 | ECST | 48 | 3803 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80308P | 10041075 | ECST | 48 | 1199 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80328P | 10041075 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80370P | 10041075 | ECST | 48 | 3798 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80400P | 10041075 | ECST | 48 | 7630 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60502P | 10041193 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 10041193 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80249P | 10041193 | ECST | 48 | 11407 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80288P | 10041193 | ECST | 48 | 2730 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80301P | 10041193 | ECST | 48 | 2645 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80317P | 10041193 | ECST | 48 | 3798 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80323P | 10041193 | ECST | 48 | 7081 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60445P | 10041224 | ECST | 48 | 7611 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60397P | 10041676 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80407P | 10041676 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80167P | 10041676 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80353P | 10041676 | ECST | 48 | 3785 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80503P | 10041676 | ECST | 48 | 3116 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60448P | 10041789 | ECST | 48 | 1554 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60438P | 10041789 | ECST | 48 | 8693 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60434P | 10041789 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80507PP | 10041789 | ECST | 48 | 7603 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60397P | 10041789 | ECST | 48 | 7618 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60452P | 10041789 | ECST | 48 | 3724 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60463P | 10041789 | ECST | 48 | 11416 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60467P | 10041789 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80407P | 10041789 | ECST | 48 | 11472 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80486P | 10041789 | ECST | 48 | 7663 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80503P | 10041789 | ECST | 48 | 3784 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60467P | 10041676 | ECST | 48 | 11367 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80328P | 10041427 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80386P | 10041427 | ECST | 48 | 8696 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80480P | 10041427 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60446P | 10041430 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80480P | 10041430 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80503P | 10041430 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80240P | 10041676 | ECST | 48 | 5652 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80385P | 10041676 | ECST | 48 | 7654 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60454P | 10041676 | ECST | 48 | 13833 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60452P | 10041676 | ECST | 48 | 12485 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60463P | 10041676 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60391P | 10041676 | ECST | 48 | 1058 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80409P | 10041676 | ECST | 48 | 7522 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80519P | 10041676 | ECST | 48 | 2642 | ECST0048BQHE5M10AA | 2000 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80486P | 10041676 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 7 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60412P | 10041676 | ECST | 48 | 7634 | ECST0048BQHE5M10AA | 2000 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80817P | 10046174 | ECST | 48 | 3785 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80838P | 10046174 | ECST | 48 | 10196 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80698P | 10046175 | ECST | 48 | 10690 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80810P | 10046174 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80776P | 10046174 | ECST | 48 | 3809 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80699P | 10046174 | ECST | 48 | 7827 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80692P | 10046174 | ECST | 48 | 3746 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80675P | 10046175 | ECST | 48 | 10634 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80584P | 10046175 | ECST | 48 | 7624 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80805P | 10046175 | ECST | 48 | 11413 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80719P | 10046175 | ECST | 48 | 9137 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80724P | 10046175 | ECST | 48 | 7641 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80712P | 10046175 | ECST | 48 | 11417 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80758P | 10046175 | ECST | 48 | 7597 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80775P | 10046175 | ECST | 48 | 8592 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80648P | 10046030 | ECST | 48 | 7621 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80776P | 10046030 | ECST | 48 | 7110 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80782P | 10046030 | ECST | 48 | 7568 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80810P | 10046030 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80817P | 10046030 | ECST | 48 | 3803 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80785P | 10046174 | ECST | 48 | 17928 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80789P | 10046174 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80758P | 10046174 | ECST | 48 | 1608 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80775P | 10046174 | ECST | 48 | 7643 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60520P | 10046174 | ECST | 48 | 2270 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60549P | 10046174 | ECST | 48 | 9968 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60610P | 10046174 | ECST | 48 | 3720 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60728P | 10046174 | ECST | 48 | 3986 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60777P | 10046174 | ECST | 48 | 7603 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60798P | 10046174 | ECST | 48 | 10023 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60727P | 10046409 | ECST | 48 | 2502 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60646P | 10046409 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80712P | 10046409 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80719P | 10046409 | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60646P | 10046478 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80709P | 10046478 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80662P | 10046478 | ECST | 48 | 15238 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80584P | 10046478 | ECST | 48 | 2960 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80632P | 10046478 | ECST | 48 | 8345 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80675P | 10046478 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60743P | 10046593 | | ECST | 48 | | 5042 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80702P | 10046593 | | ECST | 48 | | 7599 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80744P | 10046593 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60646P | 10046593 | | ECST | 48 | | 7611 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60727P | 10046593 | | ECST | 48 | | 3811 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80789P | 10046175 | | ECST | 48 | | 13154 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80632P | 10046176 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80584P | 10046176 | | ECST | 48 | | 3796 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80712P | 10046176 | | ECST | 48 | | 2995 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80719P | 10046176 | | ECST | 48 | | 3810 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80758P | 10046176 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80805P | 10046176 | | ECST | 48 | | 2390 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80772P | 10046339 | | ECST | 48 | | 6276 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60711P | 10046339 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80751P | 10046339 | | ECST | 48 | | 3853 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80604P | 10046339 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80671P | 10046339 | | ECST | 48 | | 3376 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80692P | 10046339 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60520P | 10046339 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80778P | 10046339 | | ECST | 48 | | 3764 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60777P | 10046030 | | ECST | 48 | | 2600 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80704P | 10045634 | | ECST | 48 | | 3669 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80771P | 10045634 | | ECST | 48 | | 3783 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80778P | 10045634 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80666P | 10045636 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80729P | 10045636 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60610P | 10045743 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60520P | 10045743 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60751P | 10045743 | | ECST | 48 | | 11471 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60629P | 10045743 | | ECST | 48 | | 7629 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80604P | 10045743 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80666P | 10045743 | | ECST | 48 | | 8208 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80670PP | 10045743 | | ECST | 48 | | 13324 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80684P | 10045743 | | ECST | 48 | | 7205 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80692P | 10045743 | | ECST | 48 | | 2377 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60839P | 10045903 | | ECST | 48 | | 16270 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80760P | 10045406 | | ECST | 48 | | 7642 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80767P | 10045634 | | ECST | 48 | | 13593 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80806P | 10045634 | | ECST | 48 | | 13503 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80729P | 10045634 | | ECST | 48 | | 13273 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60629P | 10045634 | | ECST | 48 | | 7619 | ECST0048BQHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80588P | 10045634 | ECST | 48 | 14830 | ECST0048BQHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80525P | 10045634 | ECST | 48 | 15285 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80604P | 10045634 | ECST | 48 | 9707 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80670PP | 10045634 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60621P | 10045634 | ECST | 48 | 3663 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80620P | 10045634 | ECST | 48 | 3005 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80634P | 10045634 | ECST | 48 | 11698 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80642P | 10045634 | ECST | 48 | 3669 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80684P | 10045634 | ECST | 48 | 7642 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80692P | 10045634 | ECST | 48 | 3808 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80772P | 10045903 | ECST | 48 | 7630 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80778P | 10045903 | ECST | 48 | 3097 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80806P | 10045903 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60777P | 10045946 | ECST | 48 | 7606 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60549P | 10045946 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80782P | 10045946 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80817P | 10045946 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80640P | 10045993 | ECST | 48 | 4514 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80642P | 10045993 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80671P | 10045993 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60798P | 10046030 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60728P | 10046030 | ECST | 48 | 11440 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80699P | 10046030 | ECST | 48 | 7648 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80838P | 10046030 | ECST | 48 | 7657 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60549P | 10046030 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80817P | 10045903 | ECST | 48 | 5903 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80648P | 10045903 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80776P | 10045903 | ECST | 48 | 7643 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80782P | 10045903 | ECST | 48 | 1633 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80810P | 10045903 | ECST | 48 | 3809 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60520P | 10045903 | ECST | 48 | 7617 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60610P | 10045903 | ECST | 48 | 10438 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80629P | 10045903 | ECST | 48 | 2434 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60711P | 10045903 | ECST | 48 | 14148 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60751P | 10045903 | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80525P | 10045903 | ECST | 48 | 2096 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80588P | 10045903 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80642P | 10045903 | ECST | 48 | 2377 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80666P | 10045903 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80767P | 10045903 | ECST | 48 | 3751 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80710P | 10047087 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80718P | 10047087 | ECST | 48 | 11480 | ECST0048BQHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80724P | 10047087 | ECST | 48 | 3779 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60689P | 10047222 | ECST | 48 | 3808 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80568P | 10047222 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80690P | 10047222 | ECST | 48 | 4160 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80756P | 10047222 | ECST | 48 | 7632 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80773P | 10047222 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80797P | 10047222 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80835P | 10047222 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80773G | 10047224 | ECST | 48 | 672 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60780P | 10047224 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80764P | 10047224 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60689P | 10047224 | ECST | 48 | 6217 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80568P | 10047224 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80813P | 10047087 | ECST | 48 | 15351 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80716P | 10047087 | ECST | 48 | 11493 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80784P | 10047087 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80835P | 10047087 | ECST | 48 | 11487 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80773P | 10047087 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80794P | 10047087 | ECST | 48 | 4614 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80797P | 10047087 | ECST | 48 | 9051 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60600P | 10047087 | ECST | 48 | 3801 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60693P | 10047087 | ECST | 48 | 7652 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60798P | 10047087 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80647P | 10047087 | ECST | 48 | 1271 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80668P | 10047087 | ECST | 48 | 7645 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80673P | 10047087 | ECST | 48 | 8446 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80698P | 10047087 | ECST | 48 | 3795 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80709P | 10047087 | ECST | 48 | 3798 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80772P | 10047246 | ECST | 48 | 3740 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80784P | 10047246 | ECST | 48 | 7570 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80794P | 10047246 | ECST | 48 | 7645 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80797P | 10047246 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80805P | 10047246 | ECST | 48 | 3637 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80888P | 10047943 | ECST | 48 | 17162 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60831P | 10047943 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60875P | 10047943 | ECST | 48 | 6174 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80643P | 10047943 | ECST | 48 | 3787 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80899P | 10047943 | ECST | 48 | 7637 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80939P | 10047943 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80942P | 10047943 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80640P | 90002076 | ECST | 48 | -4514 | ECST0048BQHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80642P | 90002076 | ECST | 48 | -3814 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80671P | 90002076 | ECST | 48 | -3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80716P | 10047224 | ECST | 48 | 3925 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80773P | 10047224 | ECST | 48 | 7642 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80794P | 10047224 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80835P | 10047224 | ECST | 48 | 2966 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80542P | 10047246 | ECST | 48 | 7638 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80722P | 10047246 | ECST | 48 | 7632 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80643P | 10047246 | ECST | 48 | 3775 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80707P | 10047246 | ECST | 48 | 9412 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80736P | 10047246 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60689P | 10047246 | ECST | 48 | 7624 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60780P | 10047246 | ECST | 48 | 7644 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80568P | 10047246 | ECST | 48 | 9608 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80690P | 10047246 | ECST | 48 | 7662 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80718P | 10047246 | ECST | 48 | 1578 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80764P | 10047246 | ECST | 48 | 9648 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80710P | 10046977 | ECST | 48 | 6247 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60743P | 10046708 | ECST | 48 | 3392 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80550P | 10046708 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80647P | 10046708 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80680P | 10046708 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80755P | 10046783 | ECST | 48 | 3235 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60693P | 10046783 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60748P | 10046783 | ECST | 48 | 5942 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80680P | 10046783 | ECST | 48 | 4956 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60600P | 10046783 | ECST | 48 | 2675 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80550P | 10046783 | ECST | 48 | 3801 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80607P | 10046783 | ECST | 48 | 3719 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80699P | 10046783 | ECST | 48 | 3774 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80702P | 10046783 | ECST | 48 | 6459 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80724P | 10046783 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80744P | 10046783 | ECST | 48 | 3791 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80584P | 10046593 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80709P | 10046593 | ECST | 48 | 6263 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60600P | 10046606 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80550P | 10046606 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60727P | 10046606 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80648P | 10046606 | ECST | 48 | 4292 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80662P | 10046606 | ECST | 48 | 2714 | ECST0048BQHE5M10AA | 2000 | 8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80702P | 10046606 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80758P | 10046606 | | ECST | 48 | | 3793 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80810P | 10046606 | | ECST | 48 | | 3723 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80647P | 10046625 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60646P | 10046625 | | ECST | 48 | | 2893 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80550P | 10046625 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80531P | 10046708 | | ECST | 48 | | 7624 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60693P | 10046708 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80744P | 10046922 | | ECST | 48 | | 8285 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80673P | 10046935 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80531P | 10046935 | | ECST | 48 | | 3793 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80668P | 10046935 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80705P | 10046935 | | ECST | 48 | | 9360 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80710P | 10046935 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80756P | 10046935 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80718P | 10046977 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60600P | 10046977 | | ECST | 48 | | 3798 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60743P | 10046977 | | ECST | 48 | | 3395 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80673P | 10046977 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80675P | 10046977 | | ECST | 48 | | 3705 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80698P | 10046977 | | ECST | 48 | | 3715 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80705P | 10046977 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80709P | 10046977 | | ECST | 48 | | 3752 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80756P | 10046922 | | ECST | 48 | | 6833 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80668P | 10046922 | | ECST | 48 | | 6812 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80705P | 10046922 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80710P | 10046922 | | ECST | 48 | | 3803 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80681P | 10046922 | | ECST | 48 | | 16339 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60600P | 10046922 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60693P | 10046922 | | ECST | 48 | | 2356 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60727P | 10046922 | | ECST | 48 | | 7604 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60743P | 10046922 | | ECST | 48 | | 3785 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60748P | 10046922 | | ECST | 48 | | 7604 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80531P | 10046922 | | ECST | 48 | | 5617 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80550P | 10046922 | | ECST | 48 | | 2393 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80647P | 10046922 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80680P | 10046922 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80724P | 10046922 | | ECST | 48 | | 2849 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80742P | 10045406 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60530P | 10044048 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60569P | 10044048 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60577P | 10044048 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60683P | 10044048 | ECST | 48 | 10705 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80691P | 10044107 | ECST | 48 | 11411 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80562P | 10044107 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60559P | 10044107 | ECST | 48 | 11471 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60548P | 10044107 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60440P | 10044107 | ECST | 48 | 7533 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60618P | 10044107 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60683P | 10044107 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80331P | 10044107 | ECST | 48 | 5122 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80547P | 10044107 | ECST | 48 | 4318 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80630P | 10044107 | ECST | 48 | 3797 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80655P | 10044143 | ECST | 48 | 7660 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60490P | 10044026 | ECST | 48 | 7622 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80508P | 10044026 | ECST | 48 | 942 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60530P | 10044026 | ECST | 48 | 5465 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60564P | 10044026 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60569P | 10044026 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60570P | 10044026 | ECST | 48 | 10485 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80331P | 10044026 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60459P | 10044048 | ECST | 48 | 12177 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60618P | 10044048 | ECST | 48 | 5786 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60659P | 10044048 | ECST | 48 | 5392 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80630P | 10044048 | ECST | 48 | 5246 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80547P | 10044048 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60419P | 10044048 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60440P | 10044048 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60508P | 10044048 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60548P | 10044208 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60575P | 10044208 | ECST | 48 | 8055 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80547P | 10044208 | ECST | 48 | 3793 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80655P | 10044208 | ECST | 48 | 3665 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80694P | 10044208 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60586P | 10044335 | ECST | 48 | 17570 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60606P | 10044335 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80579P | 10044335 | ECST | 48 | 7625 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60498P | 10044335 | ECST | 48 | 7656 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60548P | 10044335 | ECST | 48 | 7618 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60553P | 10044335 | ECST | 48 | 9788 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60555P | 10044335 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60575P | 10044335 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60598P | 10044335 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60618P | 10044335 | ECST | 48 | 7622 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80694P | 10044143 | ECST | 48 | 12418 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60575P | 10044143 | ECST | 48 | 3792 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60415P | 10044143 | ECST | 48 | 3802 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60548P | 10044143 | ECST | 48 | 2957 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60559P | 10044143 | ECST | 48 | 7211 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60569P | 10044143 | ECST | 48 | 3795 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60659P | 10044143 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80547P | 10044143 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80562P | 10044143 | ECST | 48 | 8865 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80630P | 10044143 | ECST | 48 | 7624 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80691P | 10044143 | ECST | 48 | 6807 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60498P | 10044208 | ECST | 48 | 7970 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60553P | 10044208 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60555P | 10044208 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60598P | 10044208 | ECST | 48 | 7671 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60477P | 10044026 | ECST | 48 | 3765 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60389P | 10043644 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80331P | 10043644 | ECST | 48 | 3784 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60477P | 10043644 | ECST | 48 | 3794 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60479P | 10043644 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60501P | 10043644 | ECST | 48 | 5678 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60535P | 10043644 | ECST | 48 | 2475 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60551P | 10043644 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60564P | 10043644 | ECST | 48 | 3720 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60473G | 10043713 | ECST | 48 | 406 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60419P | 10043713 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60449P | 10043713 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60577P | 10043713 | ECST | 48 | 2440 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60468P | 10043713 | ECST | 48 | 2413 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60477P | 10043713 | ECST | 48 | 3617 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60564P | 10043713 | ECST | 48 | 3799 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60479P | 10043544 | ECST | 48 | 7128 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60551P | 10043544 | ECST | 48 | 2716 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60501P | 10043544 | ECST | 48 | 7599 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60564P | 10043544 | ECST | 48 | 950 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60420S | 10043544 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60425P | 10043544 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60432S | 10043544 | ECST | 48 | 3789 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60468P | 10043544 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60514P | 10043544 | ECST | 48 | 7653 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60601P | 10043544 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60477P | 10043631 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60535P | 10043631 | ECST | 48 | 7643 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60479P | 10043631 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60551P | 10043631 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60599P | 10043631 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60501P | 10043912 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60505P | 10043912 | ECST | 48 | 7603 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60514P | 10043912 | ECST | 48 | 3786 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60535P | 10043912 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60551P | 10043912 | ECST | 48 | 7650 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60564P | 10043912 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60577P | 10043912 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60601P | 10043912 | ECST | 48 | 3704 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60440P | 10044026 | ECST | 48 | 1927 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60589P | 10044026 | ECST | 48 | 16803 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60683P | 10044026 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60497P | 10044026 | ECST | 48 | 7633 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60389P | 10044026 | ECST | 48 | 5451 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60419P | 10044026 | ECST | 48 | 5423 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60449P | 10044026 | ECST | 48 | 3352 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60570P | 10043911 | ECST | 48 | 7620 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60530P | 10043911 | ECST | 48 | 7656 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60569P | 10043911 | ECST | 48 | 4070 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60389P | 10043911 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60419P | 10043911 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60449P | 10043911 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60490P | 10043911 | ECST | 48 | 1486 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60577P | 10043911 | ECST | 48 | 7617 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60450P | 10043912 | ECST | 48 | 11976 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60497P | 10043912 | ECST | 48 | 4268 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60490P | 10043912 | ECST | 48 | 7627 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60508P | 10043912 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60389P | 10043912 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60449P | 10043912 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60473P | 10043912 | ECST | 48 | 9798 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80682P | 10045099 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80802P | 10045099 | ECST | 48 | 15269 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80590P | 10045099 | ECST | 48 | 14504 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80845P | 10045099 | ECST | 48 | 11475 | ECST0048BQHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60652P | 10045099 | | ECST | 48 | | 7634 | ECST0048BQHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80679P | 10045099 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80573P | 10045099 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80627P | 10045099 | | ECST | 48 | | 9611 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80637P | 10045099 | | ECST | 48 | | 1489 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80649P | 10045099 | | ECST | 48 | | 902 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80725P | 10045099 | | ECST | 48 | | 7490 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80746P | 10045099 | | ECST | 48 | | 7619 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60652P | 10045168 | | ECST | 48 | | 9882 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80582P | 10045168 | | ECST | 48 | | 3794 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80682P | 10045168 | | ECST | 48 | | 14193 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80746P | 10044999 | | ECST | 48 | | 7626 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80649P | 10044999 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80651P | 10044999 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80717P | 10044999 | | ECST | 48 | | 3810 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80742P | 10044999 | | ECST | 48 | | 7644 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80613P | 10045017 | | ECST | 48 | | 3778 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80627P | 10045017 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80635P | 10045017 | | ECST | 48 | | 5567 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80637P | 10045017 | | ECST | 48 | | 7619 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80649P | 10045017 | | ECST | 48 | | 7633 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80653P | 10045017 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80717P | 10045017 | | ECST | 48 | | 3352 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80725P | 10045017 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80746P | 10045017 | | ECST | 48 | | 1401 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80582P | 10045099 | | ECST | 48 | | 13629 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80640P | 10045327 | | ECST | 48 | | 4514 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80642P | 10045327 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80671P | 10045327 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80771P | 10045406 | | ECST | 48 | | 11887 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80814P | 10045406 | | ECST | 48 | | 17032 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80684P | 10045406 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80634P | 10045406 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80778P | 10045406 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80620P | 10045406 | | ECST | 48 | | 3791 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80640P | 10045406 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80642P | 10045406 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80661P | 10045406 | | ECST | 48 | | 6580 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80679P | 10045406 | | ECST | 48 | | 10273 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80685P | 10045406 | | ECST | 48 | | 3801 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80720P | 10045406 | | ECST | 48 | | 2390 | ECST0048BQHE5M10AA | 2000 | 8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80802P | 10045168 | ECST | 48 | 2344 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80704P | 10045257 | ECST | 48 | 13630 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80685P | 10045257 | ECST | 48 | 14065 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80720P | 10045257 | ECST | 48 | 15244 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80739P | 10045257 | ECST | 48 | 17143 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80747P | 10045257 | ECST | 48 | 18741 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80760P | 10045257 | ECST | 48 | 10467 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80761P | 10045257 | ECST | 48 | 17482 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80620P | 10045257 | ECST | 48 | 11478 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80640P | 10045257 | ECST | 48 | 7611 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80642P | 10045257 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80661P | 10045257 | ECST | 48 | 7662 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80671P | 10045257 | ECST | 48 | 11470 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80692P | 10045257 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80845P | 10045257 | ECST | 48 | 6133 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80725P | 10044999 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60621P | 10044603 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80562P | 10044603 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80611P | 10044603 | ECST | 48 | 9135 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80674P | 10044603 | ECST | 48 | 2545 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80611P | 10044629 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80678P | 10044629 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60633P | 10044745 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60603P | 10044745 | ECST | 48 | 9584 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60553P | 10044745 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60597P | 10044745 | ECST | 48 | 2309 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60598P | 10044745 | ECST | 48 | 6011 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60608P | 10044745 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60621P | 10044745 | ECST | 48 | 5475 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80579P | 10044745 | ECST | 48 | 5521 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80674P | 10044745 | ECST | 48 | 11458 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60659P | 10044335 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60608P | 10044396 | ECST | 48 | 2583 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60621P | 10044396 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80611P | 10044396 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80674P | 10044396 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80678P | 10044396 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60606P | 10044396 | ECST | 48 | 3799 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80579P | 10044396 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60597P | 10044603 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60449P | 10044603 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2000 | 8 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60450P | 10044603 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60497P | 10044603 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60555P | 10044603 | ECST | 48 | 5460 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60606P | 10044603 | ECST | 48 | 10945 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60608P | 10044603 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80742P | 10044850 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60597P | 10044850 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60603P | 10044850 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60623P | 10044850 | ECST | 48 | 11471 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80418P | 10044850 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80563P | 10044850 | ECST | 48 | 9862 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80592P | 10044850 | ECST | 48 | 7632 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80717P | 10044870 | ECST | 48 | 11477 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80649P | 10044870 | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80613P | 10044870 | ECST | 48 | 1132 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80651P | 10044870 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80742P | 10044870 | ECST | 48 | 1478 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80573P | 10044999 | ECST | 48 | 9078 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80627P | 10044999 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80637P | 10044999 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80678P | 10044745 | ECST | 48 | 5323 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80418P | 10044766 | ECST | 48 | 13753 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80563P | 10044766 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80592P | 10044766 | ECST | 48 | 7875 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60623P | 10044766 | ECST | 48 | 5945 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60597P | 10044766 | ECST | 48 | 7662 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60608P | 10044766 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60633P | 10044766 | ECST | 48 | 6589 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80653P | 10044850 | ECST | 48 | 11677 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80651P | 10044850 | ECST | 48 | 6701 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80635P | 10044850 | ECST | 48 | 11488 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80613P | 10044850 | ECST | 48 | 11477 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80678P | 10044766 | ECST | 48 | 3777 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60603P | 10044766 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80607P | 10044850 | ECST | 48 | 11759 | ECST0048BQHE5M10AA | 2000 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 10050812 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61011P | 10050812 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 10050812 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61112P | 10050812 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81175P | 10050771 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 10050771 | ECST | 48 | 3720 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61187P | 10050771 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61112P | 10050771 | | ECST | 48 | | 9228 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61065P | 10050771 | | ECST | 48 | | 7633 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61126P | 10050812 | | ECST | 48 | | 3782 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61163P | 10050812 | | ECST | 48 | | 5321 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61221P | 10050812 | | ECST | 48 | | 3783 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80825P | 10050812 | | ECST | 48 | | 1801 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80995P | 10050812 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 10050873 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81007P | 10050873 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 10050873 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60924P | 10050873 | | ECST | 48 | | 3797 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61040P | 10050771 | | ECST | 48 | | 8165 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60867P | 10050639 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60954P | 10050639 | | ECST | 48 | | 3110 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61128P | 10050639 | | ECST | 48 | | 13225 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 10050639 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80928P | 10050639 | | ECST | 48 | | 6587 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61065P | 10050662 | | ECST | 48 | | 2452 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61112P | 10050662 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60867P | 10050662 | | ECST | 48 | | 2769 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60954P | 10050662 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61040P | 10050662 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81094P | 10050662 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61221P | 10050771 | | ECST | 48 | | 11635 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 10050771 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 10050771 | | ECST | 48 | | 7636 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61063P | 10050771 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61126P | 10050771 | | ECST | 48 | | 5134 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61163P | 10050771 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80985P | 10050771 | | ECST | 48 | | 3796 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61011P | 10050873 | | ECST | 48 | | 8124 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 10051026 | | ECST | 48 | | 5904 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 10051026 | | ECST | 48 | | 7636 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 10051026 | | ECST | 48 | | 3110 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61063P | 10051026 | | ECST | 48 | | 6868 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61126P | 10051026 | | ECST | 48 | | 7587 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 10051026 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 10051026 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80986P | 10051026 | | ECST | 48 | | 11457 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81007P | 10051026 | | ECST | 48 | | 11412 | ECST0048BQHE5M10AA | 2000 | 9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81025P | 10051026 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81026P | 10051026 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81075P | 10051026 | ECST | 48 | 954 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81081P | 10051026 | ECST | 48 | 11287 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81097P | 10051026 | ECST | 48 | 9005 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81103P | 10051026 | ECST | 48 | 3378 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81204P | 10051026 | ECST | 48 | 4012 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81081P | 10051054 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80965P | 10051054 | ECST | 48 | 11472 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81204P | 10051024 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 10050873 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80804G | 10050947 | ECST | 48 | 519 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81075P | 10050947 | ECST | 48 | 7633 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81103P | 10050947 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81204P | 10050947 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81010P | 10050947 | ECST | 48 | 7609 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 10050947 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 10050947 | ECST | 48 | 3749 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81097P | 10051024 | ECST | 48 | 3741 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80986P | 10051024 | ECST | 48 | 3744 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81025P | 10051024 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81026P | 10051024 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81056P | 10051024 | ECST | 48 | 3778 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81139P | 10051024 | ECST | 48 | 6003 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81061P | 10051024 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 10051024 | ECST | 48 | 2426 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81007P | 10051024 | ECST | 48 | 2735 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81010P | 10051024 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81060P | 10050304 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81175P | 10050304 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81035P | 10050304 | ECST | 48 | 15792 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81039P | 10050304 | ECST | 48 | 7649 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61069P | 10050304 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80967P | 10050304 | ECST | 48 | 15303 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80985P | 10050304 | ECST | 48 | 11448 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81131BP | 10050304 | ECST | 48 | 5571 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80733P | 10050304 | ECST | 48 | 3319 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80745P | 10050304 | ECST | 48 | 3774 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80941P | 10050304 | ECST | 48 | 3801 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61087G | 10050322 | ECST | 48 | 104 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80919P | 10050322 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61069P | 10050322 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80888P | 10050328 | ECST | 48 | 17162 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60831P | 10050328 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60875P | 10050328 | ECST | 48 | 6174 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80643P | 10050328 | ECST | 48 | 3787 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81175P | 10050264 | ECST | 48 | 5361 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61187P | 10050264 | ECST | 48 | 4089 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80733P | 10050264 | ECST | 48 | 3434 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80796P | 10050264 | ECST | 48 | 5970 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80807P | 10050264 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80811P | 10050264 | ECST | 48 | 3779 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80823P | 10050264 | ECST | 48 | 3748 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80824P | 10050264 | ECST | 48 | 1866 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80941P | 10050264 | ECST | 48 | 3776 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80998P | 10050264 | ECST | 48 | 1717 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81014P | 10050264 | ECST | 48 | 3733 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81032P | 10050264 | ECST | 48 | 2675 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81039P | 10050264 | ECST | 48 | 3429 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81051P | 10050264 | ECST | 48 | 13668 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81060P | 10050264 | ECST | 48 | 12083 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81094P | 10050264 | ECST | 48 | 5450 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81123P | 10050264 | ECST | 48 | 1927 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81131BP | 10050264 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81151P | 10050264 | ECST | 48 | 2169 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80899P | 10050328 | ECST | 48 | 7637 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80919P | 10050440 | ECST | 48 | 8071 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80985P | 10050440 | ECST | 48 | 2474 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80995P | 10050440 | ECST | 48 | 2831 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81123P | 10050440 | ECST | 48 | 3784 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60954P | 10050571 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80825P | 10050571 | ECST | 48 | 11468 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80928P | 10050571 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80989P | 10050571 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81017P | 10050571 | ECST | 48 | 3502 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61128P | 10050582 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60867P | 10050582 | ECST | 48 | 7650 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60954P | 10050582 | ECST | 48 | 7627 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61005P | 10050582 | ECST | 48 | 11890 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61187P | 10050582 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61128G | 10050639 | ECST | 48 | 701 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60924P | 10050639 | ECST | 48 | 13275 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61040P | 10050639 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80978G | 10050639 | ECST | 48 | 704 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80783P | 10050440 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80939P | 10050328 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80942P | 10050328 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81023G | 10050415 | ECST | 48 | 663 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80783P | 10050415 | ECST | 48 | 7652 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60987P | 10050415 | ECST | 48 | 3801 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61069P | 10050415 | ECST | 48 | 5615 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80989P | 10050415 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80995P | 10050416 | ECST | 48 | 11443 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80825P | 10050416 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80783P | 10050416 | ECST | 48 | 5541 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80829P | 10050416 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80919P | 10050416 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80967P | 10050416 | ECST | 48 | 2934 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81017P | 10050440 | ECST | 48 | 7638 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 10050440 | ECST | 48 | 5992 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80928P | 10050440 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61005P | 10050440 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60987P | 10050440 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61327P | 10052147 | ECST | 48 | 14994 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61115P | 10052147 | ECST | 48 | 14486 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61218P | 10052147 | ECST | 48 | 15262 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60960P | 10052147 | ECST | 48 | 11417 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60957P | 10052147 | ECST | 48 | 7632 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60959P | 10052147 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60994P | 10052147 | ECST | 48 | 12458 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61000P | 10052147 | ECST | 48 | 13482 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61046P | 10052147 | ECST | 48 | 3802 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61098P | 10052147 | ECST | 48 | 7683 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61266P | 10052147 | ECST | 48 | 2927 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80991P | 10052147 | ECST | 48 | 3768 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81111PP | 10052147 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61266P | 10052154 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60957P | 10052154 | ECST | 48 | 2182 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61082P | 10052154 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81173P | 10052154 | ECST | 48 | 2114 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80888P | 90002151 | ECST | 48 | -17162 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61059P | 10052147 | ECST | 48 | 7638 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61082P | 10051712 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60994P | 10051712 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61046P | 10051712 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60765P | 10051712 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81018P | 10051712 | ECST | 48 | 11466 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81022PP | 10051712 | ECST | 48 | 3773 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81099P | 10051712 | ECST | 48 | 14163 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81120P | 10051767 | ECST | 48 | 5118 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61000P | 10051767 | ECST | 48 | 3777 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60959P | 10052029 | ECST | 48 | 11210 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61098P | 10052029 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60957P | 10052029 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61046P | 10052029 | ECST | 48 | 8652 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61082P | 10052029 | ECST | 48 | 5966 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61266P | 10052029 | ECST | 48 | 11485 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81173P | 10052029 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61210P | 10052147 | ECST | 48 | 12785 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61004P | 10052147 | ECST | 48 | 10844 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60831P | 90002151 | ECST | 48 | -3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81103P | 90002161 | ECST | 48 | -3378 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81204P | 90002161 | ECST | 48 | -4012 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 90002162 | ECST | 48 | -5904 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 90002162 | ECST | 48 | -7636 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 90002162 | ECST | 48 | -3110 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61063P | 90002162 | ECST | 48 | -6868 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61126P | 90002162 | ECST | 48 | -7587 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 90002162 | ECST | 48 | -3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 90002162 | ECST | 48 | -3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80986P | 90002162 | ECST | 48 | -11457 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81007P | 90002162 | ECST | 48 | -11412 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81025P | 90002162 | ECST | 48 | -3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81026P | 90002162 | ECST | 48 | -3806 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81075P | 90002162 | ECST | 48 | -954 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81081P | 90002162 | ECST | 48 | -11287 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81097P | 90002162 | ECST | 48 | -9005 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81103P | 90002162 | ECST | 48 | -3378 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81204P | 90002162 | ECST | 48 | -4012 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81097P | 90002161 | ECST | 48 | -9005 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60875P | 90002151 | ECST | 48 | -6174 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80643P | 90002151 | ECST | 48 | -3787 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80899P | 90002151 | ECST | 48 | -7637 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80939P | 90002151 | ECST | 48 | -3813 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80942P | 90002151 | ECST | 48 | -3820 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 90002161 | ECST | 48 | -5904 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 90002161 | ECST | 48 | -7636 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 90002161 | ECST | 48 | -3110 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61063P | 90002161 | ECST | 48 | -6868 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61126P | 90002161 | ECST | 48 | -7587 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 90002161 | ECST | 48 | -3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 90002161 | ECST | 48 | -3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80986P | 90002161 | ECST | 48 | -11457 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81007P | 90002161 | ECST | 48 | -11412 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81025P | 90002161 | ECST | 48 | -3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81026P | 90002161 | ECST | 48 | -3806 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81075P | 90002161 | ECST | 48 | -954 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81081P | 90002161 | ECST | 48 | -11287 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 10051119 | ECST | 48 | 5904 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 10051119 | ECST | 48 | 7636 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 10051119 | ECST | 48 | 3110 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61063P | 10051119 | ECST | 48 | 6868 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61126P | 10051119 | ECST | 48 | 7587 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 10051119 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 10051119 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80986P | 10051119 | ECST | 48 | 11457 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81007P | 10051119 | ECST | 48 | 11412 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81025P | 10051119 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81026P | 10051119 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81075P | 10051119 | ECST | 48 | 954 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81081P | 10051119 | ECST | 48 | 11287 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81097P | 10051119 | ECST | 48 | 9005 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81103P | 10051119 | ECST | 48 | 3378 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81204P | 10051119 | ECST | 48 | 4012 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81003P | 10051190 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80965P | 10051190 | ECST | 48 | 1716 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81204P | 10051103 | ECST | 48 | 4012 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61011P | 10051054 | ECST | 48 | 3781 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81025P | 10051054 | ECST | 48 | 3402 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81139P | 10051054 | ECST | 48 | 7610 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60894P | 10051103 | ECST | 48 | 5904 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61015P | 10051103 | ECST | 48 | 7636 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61062P | 10051103 | ECST | 48 | 3110 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61063P | 10051103 | ECST | 48 | 6868 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61126P | 10051103 | ECST | 48 | 7587 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 10051103 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80922P | 10051103 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80986P | 10051103 | | ECST | 48 | | 11457 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81007P | 10051103 | | ECST | 48 | | 11412 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81025P | 10051103 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81026P | 10051103 | | ECST | 48 | | 3806 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81075P | 10051103 | | ECST | 48 | | 954 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81081P | 10051103 | | ECST | 48 | | 11287 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81097P | 10051103 | | ECST | 48 | | 9005 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81103P | 10051103 | | ECST | 48 | | 3378 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81010P | 10051190 | | ECST | 48 | | 2009 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80997P | 10051412 | | ECST | 48 | | 10546 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81022PP | 10051412 | | ECST | 48 | | 10697 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81028P | 10051412 | | ECST | 48 | | 3805 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81055P | 10051412 | | ECST | 48 | | 1720 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81103P | 10051412 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60765P | 10051439 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61181K | 10051439 | | ECST | 48 | | 1021 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80991P | 10051439 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81044P | 10051439 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60765P | 10051522 | | ECST | 48 | | 6651 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80991P | 10051522 | | ECST | 48 | | 826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81018P | 10051652 | | ECST | 48 | | 6597 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81099P | 10051652 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80991P | 10051652 | | ECST | 48 | | 3796 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81026P | 10051652 | | ECST | 48 | | 2320 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81111PP | 10051712 | | ECST | 48 | | 13996 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81101G | 10051712 | | ECST | 48 | | 655 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81173P | 10051712 | | ECST | 48 | | 7637 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61063P | 10051412 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81061P | 10051190 | | ECST | 48 | | 1309 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81028P | 10051302 | | ECST | 48 | | 6566 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81044P | 10051302 | | ECST | 48 | | 10111 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81055P | 10051302 | | ECST | 48 | | 15251 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81108P | 10051302 | | ECST | 48 | | 6682 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80997P | 10051302 | | ECST | 48 | | 3784 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81022PP | 10051302 | | ECST | 48 | | 3811 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80965P | 10051302 | | ECST | 48 | | 3793 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80986P | 10051302 | | ECST | 48 | | 1473 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81003P | 10051302 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81010P | 10051302 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81056P | 10051302 | | ECST | 48 | | 3811 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81061P | 10051302 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81075P | 10051302 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81097P | 10051302 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81003P | 10051303 | | ECST | 48 | | 2644 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81044P | 10051303 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80991P | 10051412 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80905PP | 10048510 | | ECST | 48 | | 7598 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80906PP | 10048510 | | ECST | 48 | | 6182 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80937P | 10048510 | | ECST | 48 | | 3714 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80884P | 10048556 | | ECST | 48 | | 11482 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80931P | 10048556 | | ECST | 48 | | 17482 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80971P | 10048556 | | ECST | 48 | | 13610 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80855P | 10048556 | | ECST | 48 | | 6768 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80864P | 10048556 | | ECST | 48 | | 7662 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80871P | 10048556 | | ECST | 48 | | 2052 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80876P | 10048556 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60669P | 10048556 | | ECST | 48 | | 3772 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60774P | 10048556 | | ECST | 48 | | 3743 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60822P | 10048556 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60831P | 10048556 | | ECST | 48 | | 3762 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60920P | 10048556 | | ECST | 48 | | 3761 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80708P | 10048556 | | ECST | 48 | | 1870 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80866P | 10048556 | | ECST | 48 | | 6548 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80868PP | 10048556 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80887PP | 10048510 | | ECST | 48 | | 3788 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80906PP | 10048163 | | ECST | 48 | | 7656 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80741P | 10048163 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80868PP | 10048163 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60721P | 10048163 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80665P | 10048163 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80750P | 10048163 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80781P | 10048163 | | ECST | 48 | | 3799 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80869PP | 10048163 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80883PP | 10048163 | | ECST | 48 | | 7012 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80927P | 10048163 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80963P | 10048163 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80708P | 10048510 | | ECST | 48 | | 11432 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60669P | 10048510 | | ECST | 48 | | 3774 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60774P | 10048510 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80741P | 10048510 | | ECST | 48 | | 6900 | ECST0048BQHE5M10AA | 2000 | 9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80787P | 10048510 | ECST | 48 | 3691 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80866P | 10048510 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80868PP | 10048510 | ECST | 48 | 6467 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80887PP | 10048556 | ECST | 48 | 6327 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80870PP | 10048840 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80688P | 10048840 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80708P | 10048840 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80773P | 10048840 | ECST | 48 | 953 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80784P | 10048840 | ECST | 48 | 3595 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80855P | 10048840 | ECST | 48 | 3773 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80864P | 10048840 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80871P | 10048840 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80876P | 10048840 | ECST | 48 | 13109 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80884P | 10048840 | ECST | 48 | 6828 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80905PP | 10048840 | ECST | 48 | 3775 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80906PP | 10048840 | ECST | 48 | 3795 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80971P | 10048840 | ECST | 48 | 3782 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80869PP | 10048867 | ECST | 48 | 2902 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80879P | 10048867 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80631P | 10048975 | ECST | 48 | 13925 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80701P | 10048975 | ECST | 48 | 5973 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80714P | 10048975 | ECST | 48 | 2565 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80921P | 10048840 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80895PP | 10048556 | ECST | 48 | 14411 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80905PP | 10048556 | ECST | 48 | 2670 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80787P | 10048712 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80905PP | 10048712 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60721P | 10048712 | ECST | 48 | 2931 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60738P | 10048712 | ECST | 48 | 2801 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60920P | 10048712 | ECST | 48 | 3770 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80664P | 10048712 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80732P | 10048712 | ECST | 48 | 1000 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80741P | 10048712 | ECST | 48 | 7650 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80750P | 10048712 | ECST | 48 | 4190 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80866P | 10048712 | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80868PP | 10048712 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80883PP | 10048712 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80887PP | 10048712 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80879P | 10048840 | ECST | 48 | 12352 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80891P | 10048840 | ECST | 48 | 9397 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80910P | 10048840 | ECST | 48 | 6474 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60703P | 10047593 | | ECST | 48 | | 7575 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80942P | 10047593 | | ECST | 48 | | 2192 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60831P | 10047593 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60875P | 10047593 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80963P | 10047593 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60822P | 10047593 | | ECST | 48 | | 1807 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60918P | 10047593 | | ECST | 48 | | 3788 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80643P | 10047593 | | ECST | 48 | | 2468 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80665P | 10047593 | | ECST | 48 | | 7547 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80732P | 10047593 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80927P | 10047593 | | ECST | 48 | | 3776 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80664P | 10047605 | | ECST | 48 | | 3098 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80750P | 10047605 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60703P | 10047605 | | ECST | 48 | | 3767 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60918P | 10047605 | | ECST | 48 | | 3785 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80732P | 10047605 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80736P | 10047605 | | ECST | 48 | | 1151 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80937P | 10047745 | | ECST | 48 | | 9789 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80927P | 10047477 | | ECST | 48 | | 2655 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60780P | 10047407 | | ECST | 48 | | 3727 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80722P | 10047407 | | ECST | 48 | | 6499 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60822P | 10047412 | | ECST | 48 | | 3796 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80865P | 10047412 | | ECST | 48 | | 11469 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80927P | 10047412 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80732P | 10047412 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80542P | 10047412 | | ECST | 48 | | 3787 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80643P | 10047412 | | ECST | 48 | | 7627 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80690P | 10047412 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80722P | 10047412 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80764P | 10047412 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80784P | 10047412 | | ECST | 48 | | 1853 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80665P | 10047477 | | ECST | 48 | | 1656 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60918P | 10047477 | | ECST | 48 | | 5246 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60822P | 10047477 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60865P | 10047477 | | ECST | 48 | | 5262 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80707P | 10047477 | | ECST | 48 | | 7617 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80736P | 10047477 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80781P | 10047745 | | ECST | 48 | | 7657 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80869PP | 10047996 | | ECST | 48 | | 11459 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80883PP | 10047996 | | ECST | 48 | | 7644 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80866P | 10047996 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60895PP | 10047996 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60669P | 10047996 | | ECST | 48 | | 7592 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60831P | 10047996 | | ECST | 48 | | 5513 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60875P | 10047996 | | ECST | 48 | | 9985 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80643P | 10047996 | | ECST | 48 | | 3787 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80732P | 10047996 | | ECST | 48 | | 1397 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80781P | 10047996 | | ECST | 48 | | 5691 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80888P | 10047996 | | ECST | 48 | | 17162 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80899P | 10047996 | | ECST | 48 | | 11463 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80927P | 10047996 | | ECST | 48 | | 3793 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80939P | 10047996 | | ECST | 48 | | 6098 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80942P | 10047996 | | ECST | 48 | | 7612 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80963P | 10047996 | | ECST | 48 | | 7651 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60774P | 10048163 | | ECST | 48 | | 9991 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80887P | 10048163 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60920P | 10047996 | | ECST | 48 | | 10389 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80939P | 10047745 | | ECST | 48 | | 11431 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60669P | 10047745 | | ECST | 48 | | 2104 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60721P | 10047745 | | ECST | 48 | | 7641 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60703P | 10047745 | | ECST | 48 | | 1060 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60822P | 10047745 | | ECST | 48 | | 3800 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60831P | 10047745 | | ECST | 48 | | 3798 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60918P | 10047745 | | ECST | 48 | | 3772 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80664P | 10047745 | | ECST | 48 | | 7653 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80665P | 10047745 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80732P | 10047745 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80736P | 10047745 | | ECST | 48 | | 7496 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80942P | 10047745 | | ECST | 48 | | 7649 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80963P | 10047745 | | ECST | 48 | | 2516 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80899P | 10047777 | | ECST | 48 | | 3604 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60875P | 10047777 | | ECST | 48 | | 3799 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80664P | 10047777 | | ECST | 48 | | 3764 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80937P | 10047777 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60738P | 10047996 | | ECST | 48 | | 11454 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81014P | 10049686 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80846P | 10049686 | | ECST | 48 | | 3910 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80591P | 10049686 | | ECST | 48 | | 2473 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80593P | 10049686 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80687P | 10049686 | | ECST | 48 | | 11460 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80695P | 10049686 | | ECST | 48 | | 1016 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80723P | 10049686 | | ECST | 48 | | 7636 | ECST0048BQHE5M10AA | 2000 | 9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80762P | 10049686 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80807P | 10049686 | ECST | 48 | 3802 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80842P | 10049686 | ECST | 48 | 7635 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80998P | 10049686 | ECST | 48 | 7641 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80821P | 10049958 | ECST | 48 | 11469 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81122P | 10049958 | ECST | 48 | 10478 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81032P | 10049958 | ECST | 48 | 3801 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81123P | 10049958 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80989P | 10049958 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81107P | 10049958 | ECST | 48 | 11435 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60757P | 10049958 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80941P | 10049686 | ECST | 48 | 3797 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80804P | 10049508 | ECST | 48 | 5213 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80808P | 10049508 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80593P | 10049599 | ECST | 48 | 11098 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80687P | 10049599 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80723P | 10049599 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80998P | 10049599 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81094P | 10049599 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80591P | 10049599 | ECST | 48 | 11470 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80808P | 10049599 | ECST | 48 | 1355 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80811P | 10049599 | ECST | 48 | 3801 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80820P | 10049599 | ECST | 48 | 7596 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80829P | 10049599 | ECST | 48 | 1584 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80830P | 10049599 | ECST | 48 | 3787 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80852P | 10049599 | ECST | 48 | 7638 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80915P | 10049599 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80849P | 10049686 | ECST | 48 | 11980 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80733P | 10049686 | ECST | 48 | 7629 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80803P | 10049686 | ECST | 48 | 2809 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80796P | 10049958 | ECST | 48 | 11469 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61079P | 10050052 | ECST | 48 | 7633 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61187P | 10050052 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60757P | 10050052 | ECST | 48 | 2557 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80824P | 10050052 | ECST | 48 | 11452 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80846P | 10050052 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80849P | 10050052 | ECST | 48 | 3768 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80855P | 10050052 | ECST | 48 | 7638 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80941P | 10050052 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81107P | 10050052 | ECST | 48 | 2072 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81122P | 10050052 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81123P | 10050052 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80844A | 10050264 | ECST | 48 | 626 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61087P | 10050264 | ECST | 48 | 10681 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80984P | 10050264 | ECST | 48 | 16112 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60987P | 10050264 | ECST | 48 | 4842 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60757P | 10050264 | ECST | 48 | 7657 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61009P | 10050264 | ECST | 48 | 11415 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61079P | 10050264 | ECST | 48 | 1301 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81122P | 10049977 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80824P | 10049958 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81151P | 10049958 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80723P | 10049958 | ECST | 48 | 6304 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80807P | 10049958 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80808P | 10049958 | ECST | 48 | 3809 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80811P | 10049958 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80829P | 10049958 | ECST | 48 | 3791 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80836P | 10049958 | ECST | 48 | 13811 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80941P | 10049958 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80998P | 10049958 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81014P | 10049958 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81094P | 10049958 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61009P | 10049977 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81051P | 10049977 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60757P | 10049977 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80687P | 10049977 | ECST | 48 | 1142 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80821P | 10049977 | ECST | 48 | 2763 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80989P | 10049977 | ECST | 48 | 3315 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80820P | 10049118 | ECST | 48 | 1589 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80542P | 10049118 | ECST | 48 | 1743 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80688P | 10049118 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80701P | 10049118 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80714P | 10049118 | ECST | 48 | 11441 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80759P | 10049118 | ECST | 48 | 7650 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80819P | 10049118 | ECST | 48 | 9872 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80823P | 10049118 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80910P | 10049118 | ECST | 48 | 3752 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80921P | 10049118 | ECST | 48 | 3803 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80804P | 10049194 | ECST | 48 | 7640 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80909P | 10049194 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80923P | 10049194 | ECST | 48 | 7595 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80585P | 10049194 | ECST | 48 | 10126 | ECST0048BQHE5M10AA | 2000 | 9 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80730P | 10049194 | ECST | 48 | 3795 | ECST0048BQHE5M10AA | 2000 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80818P | 10049194 | ECST | 48 | 2610 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80745P | 10049194 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80688P | 10049194 | ECST | 48 | 3729 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80914P | 10049118 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80759P | 10048975 | ECST | 48 | 3803 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80819P | 10048975 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80823P | 10048975 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60748P | 10048975 | ECST | 48 | 3762 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80542P | 10048975 | ECST | 48 | 3797 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80688P | 10048975 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80870PP | 10048975 | ECST | 48 | 10554 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80871P | 10048975 | ECST | 48 | 7610 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80891P | 10048975 | ECST | 48 | 7629 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80921P | 10048975 | ECST | 48 | 9113 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80631P | 10048989 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80714P | 10048989 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80759P | 10048989 | ECST | 48 | 5834 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80823P | 10048989 | ECST | 48 | 1329 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80864P | 10048989 | ECST | 48 | 1100 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80910P | 10048989 | ECST | 48 | 3698 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80715PP | 10049118 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80844P | 10049118 | ECST | 48 | 1017 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80701P | 10049194 | ECST | 48 | 3733 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80730P | 10049481 | ECST | 48 | 2600 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80750P | 10049481 | ECST | 48 | 3772 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80818P | 10049481 | ECST | 48 | 15307 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80909P | 10049481 | ECST | 48 | 11963 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80923P | 10049481 | ECST | 48 | 10821 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80842P | 10049508 | ECST | 48 | 8998 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80625P | 10049508 | ECST | 48 | 18802 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80762P | 10049508 | ECST | 48 | 13198 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80915P | 10049508 | ECST | 48 | 14121 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80830P | 10049508 | ECST | 48 | 8719 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80829P | 10049508 | ECST | 48 | 7640 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80836P | 10049508 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80852P | 10049508 | ECST | 48 | 8321 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80591P | 10049508 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80811P | 10049508 | ECST | 48 | 4088 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80807P | 10049508 | ECST | 48 | 4093 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 10049508 | ECST | 48 | 5806 | ECST0048BQHE5M10AA | 2000 | 9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80745P | 10049508 | ECST | 48 | 4031 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80715PP | 10049481 | ECST | 48 | 2964 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80715PP | 10049194 | ECST | 48 | 11404 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80819P | 10049194 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80823P | 10049194 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80844P | 10049194 | ECST | 48 | 11493 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80870PP | 10049194 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80914P | 10049194 | ECST | 48 | 13848 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80639P | 10049267 | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80695P | 10049267 | ECST | 48 | 15320 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80808P | 10049267 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80701P | 10049481 | ECST | 48 | 3745 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80688P | 10049481 | ECST | 48 | 2649 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80585P | 10049481 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80844P | 10049267 | ECST | 48 | 3779 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80820P | 10049267 | ECST | 48 | 7641 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80585P | 10049267 | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80730P | 10049267 | ECST | 48 | 11449 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80804P | 10049267 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80745P | 10049267 | ECST | 48 | 3839 | ECST0048BQHE5M10AA | 2000 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81117P | 10054422 | ECST | 48 | 3141 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81196P | 10054422 | ECST | 48 | 11440 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81093P | 10054421 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81080P | 10054421 | ECST | 48 | 6311 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61247P | 10054421 | ECST | 48 | 1251 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60977P | 10054422 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61247P | 10054422 | ECST | 48 | 15323 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61372P | 10054422 | ECST | 48 | 11499 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60857P | 10054422 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61332V | 10054422 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60988P | 10054421 | ECST | 48 | 4323 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60977P | 10054421 | ECST | 48 | 7337 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61169P | 10054421 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61309P | 10054421 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60925P | 10054421 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61095P | 10054421 | ECST | 48 | 4505 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60955P | 10054421 | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81174P | 10054395 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61332V | 10054395 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61138P | 10054395 | ECST | 48 | 3897 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61066P | 10054395 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 10 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R60847P | 10054524 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81121P | 10054524 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81203P | 10054441 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80851P | 10054441 | ECST | 48 | 3795 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61372P | 10054441 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61332V | 10054441 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61309P | 10054441 | ECST | 48 | 7880 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61169P | 10054441 | ECST | 48 | 3768 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61095P | 10054441 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61066P | 10054441 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60955P | 10054441 | ECST | 48 | 1718 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60925P | 10054441 | ECST | 48 | 12670 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61140P | 10054441 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60973P | 10054441 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60860P | 10054441 | ECST | 48 | 7331 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61201P | 10054441 | ECST | 48 | 7645 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81096P | 10054441 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81093P | 10054422 | ECST | 48 | 3791 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81080P | 10054422 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81076P | 10054422 | ECST | 48 | 3027 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80851P | 10054422 | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60988P | 10054395 | ECST | 48 | 7669 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81033P | 10054297 | ECST | 48 | 5128 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80961P | 10054297 | ECST | 48 | 1552 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80970P | 10054297 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81036P | 10054272 | ECST | 48 | 2298 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61332V | 10054272 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60857P | 10054272 | ECST | 48 | 10016 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80851P | 10054272 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81093P | 10054272 | ECST | 48 | 4899 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81080P | 10054272 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81013P | 10054272 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80843P | 10054272 | ECST | 48 | 1993 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81271P | 10054265 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81127P | 10054265 | ECST | 48 | 1234 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81104P | 10054265 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61243B | 10054265 | ECST | 48 | 2705 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81271P | 10054261 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81192P | 10054261 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81127P | 10054261 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81104P | 10054261 | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 10 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81092P | 10054261 | | ECST | 48 | | 3790 | ECST0048BQHE5M10AA | 2000 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81076P | 10054261 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81093P | 10054367 | | ECST | 48 | | 3791 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81080P | 10054367 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81076P | 10054367 | | ECST | 48 | | 3027 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80851P | 10054367 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61332V | 10054367 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60857P | 10054367 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61372P | 10054367 | | ECST | 48 | | 11499 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61247P | 10054367 | | ECST | 48 | | 15323 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60977P | 10054367 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81196P | 10054297 | | ECST | 48 | | 1757 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81117P | 10054297 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81093P | 10054297 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81036P | 10054297 | | ECST | 48 | | 7667 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81013P | 10054297 | | ECST | 48 | | 14523 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80851P | 10054297 | | ECST | 48 | | 6792 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80843P | 10054297 | | ECST | 48 | | 11482 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80799P | 10054297 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60945B | 10054297 | | ECST | 48 | | 1928 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60945A | 10054297 | | ECST | 48 | | 2357 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60763B | 10054297 | | ECST | 48 | | 898 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60763A | 10054297 | | ECST | 48 | | 2003 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61277KM | 10054900 | | ECST | 48 | | 3757 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61234S | 10054900 | | ECST | 48 | | 2992 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60973P | 10054900 | | ECST | 48 | | 1888 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60938P | 10054900 | | ECST | 48 | | 3362 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61277KM | 10054829 | | ECST | 48 | | 933 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61238VM | 10054829 | | ECST | 48 | | 11475 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61234S | 10054829 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61220KM | 10054829 | | ECST | 48 | | 7429 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61216KM | 10054829 | | ECST | 48 | | 9482 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61047KM | 10054829 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61024KM | 10054829 | | ECST | 48 | | 13965 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60977P | 10054829 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60947KM | 10054829 | | ECST | 48 | | 2200 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61286KM | 10054744 | | ECST | 48 | | 5107 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61130MV | 10054744 | | ECST | 48 | | 3601 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61047KM | 10054744 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60947KM | 10054744 | | ECST | 48 | | 3805 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61220KM | 10054744 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61216KM | 10054744 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61024KM | 10054744 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81121P | 10054696 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61286KM | 90002244 | ECST | 48 | -3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61238VM | 90002244 | ECST | 48 | -3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81093P | 90002239 | ECST | 48 | -3791 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81080P | 90002239 | ECST | 48 | -7646 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81076P | 90002239 | ECST | 48 | -3027 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80851P | 90002239 | ECST | 48 | -3834 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61332V | 90002239 | ECST | 48 | -3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60857P | 90002239 | ECST | 48 | -3832 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61372V | 90002239 | ECST | 48 | -11499 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61247P | 90002239 | ECST | 48 | -15323 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60977P | 90002239 | ECST | 48 | -3826 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61286KM | 10055014 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61238VM | 10055014 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80912P | 10055011 | ECST | 48 | 3711 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80725P | 10055011 | ECST | 48 | 2302 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80651P | 10055011 | ECST | 48 | 3286 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61220KM | 10055011 | ECST | 48 | 3731 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60458P | 10055011 | ECST | 48 | 3477 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61286KM | 10054901 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61238VM | 10054901 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81037P | 10054900 | ECST | 48 | 3770 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61277KM | 10054696 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61245KM | 10054578 | ECST | 48 | 18726 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61165KM | 10054578 | ECST | 48 | 13777 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61130MV | 10054578 | ECST | 48 | 15317 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61047KM | 10054578 | ECST | 48 | 7676 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60947KM | 10054578 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60763KM | 10054578 | ECST | 48 | 4558 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81121P | 10054531 | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80961P | 10054531 | ECST | 48 | 3735 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61309P | 10054531 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61140P | 10054531 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61066P | 10054531 | ECST | 48 | 3658 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60973P | 10054531 | ECST | 48 | 7561 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60847P | 10054531 | ECST | 48 | 6465 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81110V | 10054531 | ECST | 48 | 3561 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81096P | 10054524 | ECST | 48 | 992 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80904P | 10054524 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 10 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61332V | 10054524 | | ECST | 48 | | 1093 | ECST0048BQHE5M10AA | 2000 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61201P | 10054524 | | ECST | 48 | | 3441 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61140P | 10054524 | | ECST | 48 | | 1424 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60955P | 10054524 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60860P | 10054524 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61250KM | 10054696 | | ECST | 48 | | 7223 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61234S | 10054696 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61047KM | 10054696 | | ECST | 48 | | 1907 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81110V | 10054578 | | ECST | 48 | | 15250 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81172P | 10054578 | | ECST | 48 | | 3688 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81145P | 10054578 | | ECST | 48 | | 1137 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81121P | 10054578 | | ECST | 48 | | 2883 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61372P | 10054578 | | ECST | 48 | | 2538 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61140P | 10054578 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60988P | 10054578 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60860P | 10054578 | | ECST | 48 | | 7644 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60847P | 10054578 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61300KM | 10054578 | | ECST | 48 | | 16346 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61238VM | 10054578 | | ECST | 48 | | 1812 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61286KM | 10054578 | | ECST | 48 | | 7669 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61277KM | 10054578 | | ECST | 48 | | 3838 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60929KM | 10054578 | | ECST | 48 | | 4129 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61234S | 10054578 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61314P | 10054578 | | ECST | 48 | | 10870 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61105P | 10054578 | | ECST | 48 | | 14093 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61250KM | 10054578 | | ECST | 48 | | 11505 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61299P | 10053132 | | ECST | 48 | | 13350 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61298V | 10053132 | | ECST | 48 | | 3032 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61288V | 10053132 | | ECST | 48 | | 2728 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61268V | 10053132 | | ECST | 48 | | 3792 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61027P | 10053132 | | ECST | 48 | | 3838 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60993P | 10053132 | | ECST | 48 | | 7663 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60938P | 10053132 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60766P | 10053132 | | ECST | 48 | | 10386 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61354P | 10053132 | | ECST | 48 | | 11479 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61208P | 10053132 | | ECST | 48 | | 5544 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61336P | 10053013 | | ECST | 48 | | 9755 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61298V | 10053013 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61268P | 10053013 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61267P | 10053013 | | ECST | 48 | | 1430 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61298V | 10052861 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61267P | 10052861 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61209P | 10052861 | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61299P | 10052861 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61268P | 10052861 | ECST | 48 | 7663 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61265P | 10052842 | ECST | 48 | 13551 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61229P | 10052842 | ECST | 48 | 14009 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61031P | 10053363 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60766P | 10053363 | ECST | 48 | 3793 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81174P | 10053363 | ECST | 48 | 5992 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81048P | 10053363 | ECST | 48 | 6007 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80904P | 10053363 | ECST | 48 | 6084 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61171P | 10053363 | ECST | 48 | 10416 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80874PP | 10053270 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61354P | 10053270 | ECST | 48 | 2039 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81133P | 10053270 | ECST | 48 | 4352 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80966P | 10053270 | ECST | 48 | 3285 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61031P | 10053270 | ECST | 48 | 7771 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61354P | 10053265 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61288V | 10053265 | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61268P | 10053265 | ECST | 48 | 1668 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61027P | 10053265 | ECST | 48 | 11742 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60993P | 10053265 | ECST | 48 | 6214 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60766P | 10053265 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60938P | 10053265 | ECST | 48 | 9678 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80874PP | 10053265 | ECST | 48 | 1753 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61267P | 10053152 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61336P | 10053132 | ECST | 48 | 3808 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61016P | 10052842 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60946V | 10052669 | ECST | 48 | 7629 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60858P | 10052669 | ECST | 48 | 5604 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61030P | 10052616 | ECST | 48 | 3764 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60908BP | 10052616 | ECST | 48 | 4148 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60892P | 10052616 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61241P | 10052552 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61219P | 10052552 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60960P | 10052552 | ECST | 48 | 3784 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60892P | 10052552 | ECST | 48 | 7612 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61059P | 10052459 | ECST | 48 | 1534 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60765P | 10052459 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61219P | 10052459 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61241P | 10052459 | ECST | 48 | 8160 | ECST0048BQHE5M10AA | 2000 | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61030P | 10052459 | ECST | 48 | 7654 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60908BP | 10052459 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61219P | 10052458 | ECST | 48 | 5743 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61030P | 10052458 | ECST | 48 | 2238 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61004P | 10052363 | ECST | 48 | 3817 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60960P | 10052363 | ECST | 48 | 2619 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80563P | 10052244 | ECST | 48 | 3097 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60392P | 10052244 | ECST | 48 | 2859 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60952P | 10052842 | ECST | 48 | 7408 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61336P | 10052842 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61298V | 10052842 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61288V | 10052842 | ECST | 48 | 7667 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61267P | 10052842 | ECST | 48 | 7651 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61262P | 10052842 | ECST | 48 | 13342 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61209P | 10052842 | ECST | 48 | 8565 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61241P | 10052761 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61219P | 10052761 | ECST | 48 | 3779 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61059P | 10052761 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60946V | 10052761 | ECST | 48 | 4630 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60892P | 10052761 | ECST | 48 | 3755 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60858P | 10052761 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61265P | 10052761 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61229P | 10052761 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61016P | 10052761 | ECST | 48 | 7318 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60974P | 10052761 | ECST | 48 | 17427 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60952P | 10052761 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61030P | 10052749 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60946V | 10052749 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60858P | 10052749 | ECST | 48 | 7624 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81303V | 10053864 | ECST | 48 | 8966 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81113P | 10053864 | ECST | 48 | 2917 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81303V | 10053740 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81192P | 10053740 | ECST | 48 | 7667 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81113P | 10053740 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80809P | 10053740 | ECST | 48 | 11494 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81037P | 10053740 | ECST | 48 | 5990 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80983P | 10053740 | ECST | 48 | 3784 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80912P | 10053740 | ECST | 48 | 3795 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81072P | 10053740 | ECST | 48 | 12151 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80893P | 10053739 | ECST | 48 | 3800 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81127P | 10053739 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 10 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R80837P | 10053739 | | ECST | 48 | | 8265 | ECST0048BQHE5M10AA | 2000 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80809P | 10053739 | | ECST | 48 | | 4048 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80786P | 10053739 | | ECST | 48 | | 7644 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80799P | 10053739 | | ECST | 48 | | 2530 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81085P | 10053739 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81192P | 10053739 | | ECST | 48 | | 4320 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81172P | 10053678 | | ECST | 48 | | 9216 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81135P | 10053678 | | ECST | 48 | | 10039 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81089P | 10053678 | | ECST | 48 | | 5280 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81033P | 10054261 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80970P | 10054261 | | ECST | 48 | | 7309 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80961P | 10054261 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80799P | 10054261 | | ECST | 48 | | 7611 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81036P | 10054261 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61243A | 10054261 | | ECST | 48 | | 2750 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81303V | 10053975 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81076P | 10053975 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80837P | 10053975 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80799P | 10053975 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81271P | 10053975 | | ECST | 48 | | 10995 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81104P | 10053975 | | ECST | 48 | | 6939 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80961P | 10053951 | | ECST | 48 | | 3838 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81145P | 10053864 | | ECST | 48 | | 3810 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81127P | 10053864 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81085P | 10053864 | | ECST | 48 | | 9882 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80837P | 10053864 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80786P | 10053864 | | ECST | 48 | | 8493 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80970P | 10053864 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81076P | 10053864 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81033P | 10053864 | | ECST | 48 | | 7648 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81057P | 10053678 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80983P | 10053647 | | ECST | 48 | | 1111 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81244V | 10053518 | | ECST | 48 | | 7638 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81019P | 10053518 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80904P | 10053518 | | ECST | 48 | | 3743 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80893P | 10053518 | | ECST | 48 | | 7657 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81167P | 10053395 | | ECST | 48 | | 7603 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81019P | 10053395 | | ECST | 48 | | 8091 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80893P | 10053395 | | ECST | 48 | | 6183 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81244V | 10053395 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81202P | 10053395 | | ECST | 48 | | 8059 | ECST0048BQHE5M10AA | 2000 | 10 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81174P | 10053392 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81048P | 10053392 | | ECST | 48 | | 7669 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80874PP | 10053392 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61171P | 10053392 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61031P | 10053392 | | ECST | 48 | | 3837 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80976P | 10053392 | | ECST | 48 | | 7641 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81167P | 10053392 | | ECST | 48 | | 7150 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81019P | 10053392 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80966P | 10053363 | | ECST | 48 | | 11476 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80874PP | 10053363 | | ECST | 48 | | 7674 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61208P | 10053363 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80983P | 10053678 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81037P | 10053678 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80912P | 10053678 | | ECST | 48 | | 9181 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81203P | 10053678 | | ECST | 48 | | 12116 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81145P | 10053678 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81092P | 10053678 | | ECST | 48 | | 14149 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81244V | 10053677 | | ECST | 48 | | 3126 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81057P | 10053677 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81029P | 10053677 | | ECST | 48 | | 5809 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81172P | 10053677 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81202P | 10053649 | | ECST | 48 | | 7634 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80976P | 10053647 | | ECST | 48 | | 2886 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81048P | 10053647 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81244V | 10053647 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81029P | 10053649 | | ECST | 48 | | 11491 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81057P | 10053649 | | ECST | 48 | | 6004 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81133P | 10053649 | | ECST | 48 | | 7651 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80983P | 10053649 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80976P | 10053649 | | ECST | 48 | | 7636 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81089P | 10053649 | | ECST | 48 | | 7642 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81135P | 10053649 | | ECST | 48 | | 7668 | ECST0048BQHE5M10AA | 2000 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60935K | 10058903 | | ECST | 48 | | 1231 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60935H | 10058903 | | ECST | 48 | | 449 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61384P | 10058902 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60944K | 10058903 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61207K | 10058903 | | ECST | 48 | | 2382 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61217K | 10058903 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61232H | 10058903 | | ECST | 48 | | 1457 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61349H | 10058902 | | ECST | 48 | | 1087 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61458P | 10058901 | | ECST | 48 | | 3022 | ECST0048BQHE5M10AA | 2000 | 11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61363P | 10058901 | | ECST | 48 | 7633 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61341P | 10058901 | | ECST | 48 | 7255 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61340H | 10058901 | | ECST | 48 | 964 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60944H | 10058901 | | ECST | 48 | 1091 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61511P | 10058797 | | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61446P | 10058797 | | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | | 95000747 | . | ECST | 48 | 0 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61340K | 10059019 | | ECST | 48 | 4381 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61273KV | 10059019 | | ECST | 48 | 3594 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61232KV | 10059019 | | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61217K | 10059019 | | ECST | 48 | 3502 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61207K | 10059019 | | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61273H | 10059019 | | ECST | 48 | 1290 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61363P | 10058903 | | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61341P | 10058903 | | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61273KV | 10058903 | | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61269P | 10058903 | | ECST | 48 | 1555 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60880P | 10058903 | | ECST | 48 | 5445 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61417H | 10058903 | | ECST | 48 | 1557 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61340K | 10058903 | | ECST | 48 | 7660 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61232KV | 10058903 | | ECST | 48 | 7413 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61125P | 10058672 | | ECST | 48 | 7630 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61511P | 10058672 | | ECST | 48 | 2688 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61320P | 10058672 | | ECST | 48 | 6347 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61269P | 10058672 | | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61248V | 10058672 | | ECST | 48 | 9223 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60848P | 10058672 | | ECST | 48 | 6340 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61330P | 10058561 | | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61275V | 10058561 | | ECST | 48 | 7664 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61125P | 10058561 | | ECST | 48 | 3403 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61321V | 10058500 | | ECST | 48 | 2327 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61161P | 10058500 | | ECST | 48 | 3452 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61064P | 10058500 | | ECST | 48 | 7397 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61337KM | 10056531 | | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61337KM | 10056447 | | ECST | 48 | 5851 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61337KM | 10056365 | | ECST | 48 | 7656 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61269P | 10058797 | | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61248V | 10058797 | | ECST | 48 | 3809 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61458P | 10058797 | | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61341P | 10058797 | | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61511P | 10058722 | | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 11 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61330P | 10058722 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61320P | 10058722 | ECST | 48 | 7654 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61269P | 10058722 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61161P | 10058672 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61275V | 10058672 | ECST | 48 | 8426 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61321V | 10058672 | ECST | 48 | 3809 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61330P | 10058672 | ECST | 48 | 4770 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61091P | 10058722 | ECST | 48 | 2617 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61158P | 10058722 | ECST | 48 | 2775 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61446P | 10058722 | ECST | 48 | 3525 | ECST0048BQHE5M10AA | 2000 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61305VV | 10061681 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61346P | 10061681 | ECST | 48 | 4822 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61136P | 10061598 | ECST | 48 | 2612 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61506P | 10061598 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61305VV | 10061598 | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61278K | 10061598 | ECST | 48 | 5290 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61249K | 10061598 | ECST | 48 | 10964 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61136P | 10061485 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61322P | 10061483 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61153P | 10061483 | ECST | 48 | 2342 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61136P | 10061483 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61002K | 10061483 | ECST | 48 | 5049 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61451KV | 10061482 | ECST | 48 | 5569 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61153P | 10061482 | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61136P | 10061681 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61132P | 10061791 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61156K | 10061791 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61409K | 10061790 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61307V | 10061790 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61160K | 10061790 | ECST | 48 | 3699 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61346P | 10061787 | ECST | 48 | 11487 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61278K | 10061787 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61249K | 10061787 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61305VV | 10061787 | ECST | 48 | 4623 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61160K | 10061787 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61147P | 10061787 | ECST | 48 | 7667 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61409K | 10061787 | ECST | 48 | 5247 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61307V | 10061787 | ECST | 48 | 11936 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61278K | 10061681 | ECST | 48 | 7613 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61002K | 10061482 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61360K | 10061257 | ECST | 48 | 7660 | ECST0048BQHE5M10AA | 2000 | 12 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61153P | 10061257 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61289V | 10061257 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61436K | 10061184 | | ECST | 48 | | 7654 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61350K | 10061184 | | ECST | 48 | | 6436 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61324K | 10061091 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61295K | 10061091 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61258PP | 10061091 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61251V | 10061091 | | ECST | 48 | | 3769 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61008K | 10061091 | | ECST | 48 | | 3839 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61360K | 10061091 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61436K | 10061091 | | ECST | 48 | | 6912 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61368K | 10061091 | | ECST | 48 | | 11488 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61350K | 10061091 | | ECST | 48 | | 7667 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61368K | 10061257 | | ECST | 48 | | 1507 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61136P | 10061482 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61322P | 10061379 | | ECST | 48 | | 3308 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61289V | 10061379 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61008K | 10061379 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61451KV | 10061377 | | ECST | 48 | | 7667 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61153P | 10061377 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61002K | 10061377 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61322P | 10061377 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61289V | 10061355 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61451KV | 10061355 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61436K | 10061258 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61360K | 10061258 | | ECST | 48 | | 4509 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61350K | 10061258 | | ECST | 48 | | 3738 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61289V | 10061258 | | ECST | 48 | | 4491 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61147P | 10061791 | | ECST | 48 | | 3789 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61365P | 10062349 | | ECST | 48 | | 7679 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61335V | 10062349 | | ECST | 48 | | 7524 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61306V | 10062349 | | ECST | 48 | | 14773 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61542P | 10062342 | | ECST | 48 | | 7653 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61541P | 10062342 | | ECST | 48 | | 2048 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61366P | 10062342 | | ECST | 48 | | 3838 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60982P | 10062342 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61391P | 10062166 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61366P | 10062166 | | ECST | 48 | | 5726 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60982P | 10062166 | | ECST | 48 | | 3839 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60968PP | 10062166 | | ECST | 48 | | 1174 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61371P | 10062166 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2000 | 12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60853G | 10062166 | | ECST | 48 | | 722 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61541P | 10062166 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60815P | 10062349 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61541P | 10062586 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61365P | 10062586 | | ECST | 48 | | 3814 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60982P | 10062586 | | ECST | 48 | | 3065 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61324K | 10062511 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61008K | 10062511 | | ECST | 48 | | 3622 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61371P | 10062405 | | ECST | 48 | | 6697 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61365P | 10062405 | | ECST | 48 | | 6286 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61335V | 10062405 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61305VV | 10062405 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61542P | 10062349 | | ECST | 48 | | 6862 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61541P | 10062349 | | ECST | 48 | | 7650 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61391P | 10062349 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61371P | 10062349 | | ECST | 48 | | 7643 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60982P | 10062349 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61547P | 10062150 | | ECST | 48 | | 1986 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60968PP | 10062056 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61547P | 10062056 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61078P | 10062056 | | ECST | 48 | | 3020 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61369K | 10061890 | | ECST | 48 | | 7648 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61156K | 10061890 | | ECST | 48 | | 1720 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61554K | 10061890 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61366P | 10061890 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61506P | 10061889 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61409K | 10061889 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61147P | 10061889 | | ECST | 48 | | 2651 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61132P | 10061889 | | ECST | 48 | | 8710 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61369K | 10061889 | | ECST | 48 | | 5867 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61157K | 10061889 | | ECST | 48 | | 2712 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61506P | 10061791 | | ECST | 48 | | 4235 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61554K | 10062056 | | ECST | 48 | | 7903 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61366P | 10062150 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60968PP | 10062150 | | ECST | 48 | | 11494 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60982P | 10062150 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61396P | 10062150 | | ECST | 48 | | 6370 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61391P | 10062150 | | ECST | 48 | | 8535 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61542P | 10062150 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60815P | 10062150 | | ECST | 48 | | 6862 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61554K | 10062145 | | ECST | 48 | | 3839 | ECST0048BQHE5M10AA | 2000 | 12 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61547P | 10062145 | | ECST | 48 | | 11492 | ECST0048BQHE5M10AA | 2000 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61506P | 10062145 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61369K | 10062145 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61157K | 10062145 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61132P | 10062145 | | ECST | 48 | | 3802 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61073P | 10062145 | | ECST | 48 | | 4038 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61348K | 10061019 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61246P | 10059255 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61359P | 10059255 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61329V | 10059255 | | ECST | 48 | | 8246 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61292P | 10059229 | | ECST | 48 | | 2974 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61282S | 10059229 | | ECST | 48 | | 6663 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61246P | 10059229 | | ECST | 48 | | 7661 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61233V | 10059229 | | ECST | 48 | | 1731 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61225P | 10059229 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61217K | 10059229 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61328V | 10059229 | | ECST | 48 | | 7671 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61319P | 10059229 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61312P | 10059229 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61287P | 10059150 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60880P | 10059150 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61282S | 10059255 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61323H | 10059460 | | ECST | 48 | | 1379 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61214P | 10059459 | | ECST | 48 | | 7631 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61329V | 10059440 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61319P | 10059440 | | ECST | 48 | | 3559 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61359P | 10059325 | | ECST | 48 | | 6894 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61328V | 10059325 | | ECST | 48 | | 3821 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61359P | 10059299 | | ECST | 48 | | 3839 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61328V | 10059299 | | ECST | 48 | | 5859 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61312P | 10059299 | | ECST | 48 | | 4495 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61246P | 10059299 | | ECST | 48 | | 2938 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61233V | 10059299 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61225P | 10059299 | | ECST | 48 | | 5220 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61319P | 10059255 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61287P | 10059255 | | ECST | 48 | | 855 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61246P | 10059150 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60880P | 10059134 | | ECST | 48 | | 7614 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61287P | 10059134 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61233V | 10059134 | | ECST | 48 | | 3791 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61205P | 10059134 | | ECST | 48 | | 12893 | ECST0048BQHE5M10AA | 2000 | 12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60936P | 10059134 | | ECST | 48 | 2997 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61417K | 10059134 | | ECST | 48 | 12486 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61349K | 10059134 | | ECST | 48 | 14662 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61272H | 10059134 | | ECST | 48 | 1022 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61511P | 10059064 | | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61458P | 10059064 | | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61269P | 10059064 | | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61273KV | 10059064 | | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61384P | 10059064 | | ECST | 48 | 7266 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61363P | 10059064 | | ECST | 48 | 2360 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61207K | 10059134 | | ECST | 48 | 3810 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61292P | 10059150 | | ECST | 48 | 3808 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61282S | 10059150 | | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61225P | 10059150 | | ECST | 48 | 7629 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61417K | 10059139 | | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61384P | 10059139 | | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61287P | 10059139 | | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61233V | 10059139 | | ECST | 48 | 7651 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60944K | 10059139 | | ECST | 48 | 4434 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61217H | 10059139 | | ECST | 48 | 1420 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61384P | 10059134 | | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61363P | 10059134 | | ECST | 48 | 3797 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61273KV | 10059134 | | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61232KV | 10059134 | | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61217K | 10059134 | | ECST | 48 | 3840 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61312P | 10059460 | | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61334P | 10060772 | | ECST | 48 | 4334 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61279V | 10060772 | | ECST | 48 | 3813 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61258PP | 10060772 | | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61251V | 10060772 | | ECST | 48 | 2396 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61106P | 10060772 | | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61295K | 10060772 | | ECST | 48 | 2718 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61284P | 10060772 | | ECST | 48 | 4062 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61279V | 10060771 | | ECST | 48 | 1495 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60975P | 10060771 | | ECST | 48 | 7605 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61258PP | 10060771 | | ECST | 48 | 3834 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61469P | 10060700 | | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61256P | 10060700 | | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61256P | 10060693 | | ECST | 48 | 10724 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61251V | 10060693 | | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61348K | 10060773 | | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61324K | 10061019 | ECST | 48 | 2448 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61253P | 10061019 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61348K | 10060774 | ECST | 48 | 9531 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61295K | 10060774 | ECST | 48 | 11492 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61279V | 10060774 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61258PP | 10060774 | ECST | 48 | 1938 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61106P | 10060774 | ECST | 48 | 7028 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60975P | 10060774 | ECST | 48 | 3689 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61324K | 10060774 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61284P | 10060773 | ECST | 48 | 7645 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61279V | 10060773 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61258PP | 10060773 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61155P | 10060773 | ECST | 48 | 3769 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61106P | 10060773 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61279V | 10060693 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61148P | 10060461 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61248V | 10060461 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61334P | 10060461 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61253P | 10060461 | ECST | 48 | 7654 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61188P | 10060461 | ECST | 48 | 8149 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61148P | 10060387 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61242P | 10060353 | ECST | 48 | 7860 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61242P | 10060223 | ECST | 48 | 7667 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61155P | 10060223 | ECST | 48 | 4982 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61214P | 10059791 | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61329V | 10059721 | ECST | 48 | 3802 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61214P | 10059721 | ECST | 48 | 2050 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61401P | 10059721 | ECST | 48 | 11676 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61359P | 10059460 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61214P | 10060461 | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61106P | 10060692 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60975P | 10060692 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81036P | 10060627 | ECST | 48 | 3792 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61334P | 10060627 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61251V | 10060627 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61469P | 10060627 | ECST | 48 | 9876 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61256P | 10060627 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61251V | 10060624 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61401P | 10060625 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61148P | 10060625 | ECST | 48 | 3942 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61155P | 10060625 | ECST | 48 | 3697 | ECST0048BQHE5M10AA | 2000 | 12 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61188P | 10060625 | | ECST | 48 | | 7668 | ECST0048BQHE5M10AA | 2000 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61253P | 10060625 | | ECST | 48 | | 1350 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61334P | 10060625 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2000 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81206P | 10065957 | | ECST | 48 | | 15269 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81347P | 10065957 | | ECST | 48 | | 17609 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81407P | 10065957 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81425P | 10065957 | | ECST | 48 | | 10541 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81479P | 10065957 | | ECST | 48 | | 9971 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81483P | 10065957 | | ECST | 48 | | 12030 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81530P | 10065957 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81535P | 10065957 | | ECST | 48 | | 6009 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81551S | 10065957 | | ECST | 48 | | 7630 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81565P | 10065957 | | ECST | 48 | | 14077 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81569P | 10065957 | | ECST | 48 | | 10043 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61498V | 10065957 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61586P | 10065445 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61572P | 10065445 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81597P | 10065445 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81425P | 10065445 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81565P | 10065445 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81535P | 10065445 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61586P | 10064833 | | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61586P | 10064690 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61572P | 10064690 | | ECST | 48 | | 6238 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81001PP | 10064685 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81580P | 10064533 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61575P | 10065960 | | ECST | 48 | | 3767 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81569P | 10065959 | | ECST | 48 | | 7625 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81597P | 10065958 | | ECST | 48 | | 13597 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81594P | 10065958 | | ECST | 48 | | 10026 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81573P | 10065958 | | ECST | 48 | | 15270 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81571PP | 10065958 | | ECST | 48 | | 11479 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81566PP | 10065958 | | ECST | 48 | | 18213 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81551S | 10065958 | | ECST | 48 | | 9613 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81535P | 10065958 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81530P | 10065958 | | ECST | 48 | | 14050 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81483P | 10065958 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81479P | 10065958 | | ECST | 48 | | 7611 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81425P | 10065958 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81407P | 10065958 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81206P | 10065958 | | ECST | 48 | | 2824 | ECST0048BQHE5M10AA | 2001 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81001PP | 10065958 | ECST | 48 | 12643 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61586P | 10065958 | ECST | 48 | 2807 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61572P | 10065958 | ECST | 48 | 7661 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81594P | 10065957 | ECST | 48 | 7659 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81583PP | 10065957 | ECST | 48 | 16708 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81576PP | 10065957 | ECST | 48 | 15197 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81573P | 10065957 | ECST | 48 | 2346 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81571PP | 10065957 | ECST | 48 | 7342 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61434S | 10064533 | ECST | 48 | 2626 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61507P | 10064251 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61480P | 10064251 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61447P | 10064251 | ECST | 48 | 3791 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61548P | 10064251 | ECST | 48 | 7663 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61524P | 10064250 | ECST | 48 | 3840 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61510S | 10064250 | ECST | 48 | 7627 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61490P | 10064250 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61480P | 10064250 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61453S | 10064250 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61447P | 10064250 | ECST | 48 | 3808 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61545P | 10064250 | ECST | 48 | 2912 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61527P | 10064181 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61524P | 10064181 | ECST | 48 | 7662 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61510S | 10064181 | ECST | 48 | 802 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61507P | 10064181 | ECST | 48 | 2233 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61490P | 10064181 | ECST | 48 | 9491 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61480P | 10064181 | ECST | 48 | 10775 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61453S | 10064181 | ECST | 48 | 14884 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61447P | 10064181 | ECST | 48 | 10625 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61434S | 10064181 | ECST | 48 | 15319 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61395P | 10064181 | ECST | 48 | 17938 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61042P | 10064181 | ECST | 48 | 16026 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R60793P | 10064181 | ECST | 48 | 16108 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61580P | 10064504 | ECST | 48 | 11477 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61570P | 10064504 | ECST | 48 | 4849 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61380P | 10064504 | ECST | 48 | 7652 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61498V | 10064504 | ECST | 48 | 13621 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61575P | 10064503 | ECST | 48 | 11444 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61580P | 10064503 | ECST | 48 | 3572 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61570P | 10064501 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61380P | 10064501 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61561P | 10064388 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61548P | 10064388 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61546P | 10064388 | ECST | 48 | 3799 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61380P | 10064388 | ECST | 48 | 6446 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61524P | 10064251 | ECST | 48 | 7085 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61527P | 10064251 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61545P | 10064251 | ECST | 48 | 11480 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61546P | 10064376 | ECST | 48 | 10870 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61561P | 10064376 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61527P | 10064376 | ECST | 48 | 3187 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61545P | 10064376 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61548P | 10064378 | ECST | 48 | 4537 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61561P | 10064378 | ECST | 48 | 11532 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61570P | 10064388 | ECST | 48 | 7660 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61575P | 10064388 | ECST | 48 | 3032 | ECST0048BQHE5M10AA | 2001 | 1 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81539P | 10068597 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81485V | 10068597 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81301V | 10068597 | ECST | 48 | 7666 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81589P | 10068597 | ECST | 48 | 7668 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81326P | 10068597 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81600P | 10068582 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81496P | 10068582 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81600P | 10068597 | ECST | 48 | 3665 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81440P | 10068649 | ECST | 48 | 5182 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81589P | 10068649 | ECST | 48 | 4079 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81600P | 10068649 | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81512P | 10068741 | ECST | 48 | 13625 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81528P | 10068741 | ECST | 48 | 3794 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81326P | 10068741 | ECST | 48 | 11969 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81432P | 10068391 | ECST | 48 | 11490 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81443P | 10068391 | ECST | 48 | 7665 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81540P | 10068391 | ECST | 48 | 3741 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81588P | 10068391 | ECST | 48 | 7545 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81539P | 10068392 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81496P | 10068392 | ECST | 48 | 4305 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81600P | 10068392 | ECST | 48 | 3823 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81432P | 10068392 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81486P | 10068392 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81537P | 10068392 | ECST | 48 | 3799 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81485V | 10068396 | ECST | 48 | 8370 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81301V | 10068396 | ECST | 48 | 7648 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81496P | 10068396 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2001 | 2 |

HIGHLY CONFIDENTIAL - OUTSIDE ATTORNEYS EYES ONLY

STATSP0222447

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81539P | 10068396 | ECST | 48 | 11726 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81416P | 10068741 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81496P | 10068938 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81525P | 10068938 | ECST | 48 | 3353 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81528P | 10068938 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81528P | 10068970 | ECST | 48 | 2504 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81534P | 10068970 | ECST | 48 | 7651 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81460P | 10068984 | ECST | 48 | 7640 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81482P | 10068984 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81525P | 10068984 | ECST | 48 | 3803 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81528P | 10068984 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81534P | 10068984 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81478V | 10069044 | ECST | 48 | 3798 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81390BP | 10069161 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81442P | 10069161 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81444P | 10069161 | ECST | 48 | 7642 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81440P | 10068741 | ECST | 48 | 7629 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81589P | 10068741 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81386BP | 10068821 | ECST | 48 | 6868 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81482P | 10068821 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81440P | 10068821 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81525P | 10068855 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81460P | 10068855 | ECST | 48 | 3555 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81460P | 10068915 | ECST | 48 | 7649 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81482P | 10068915 | ECST | 48 | 7645 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81512P | 10068915 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81525P | 10068915 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81528P | 10068915 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81534P | 10068938 | ECST | 48 | 2845 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81426P | 10068938 | ECST | 48 | 3986 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81353P | 10068391 | ECST | 48 | 11493 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81415P | 10068019 | ECST | 48 | 3799 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81450P | 10068019 | ECST | 48 | 7651 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81474P | 10068019 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81486P | 10068019 | ECST | 48 | 3907 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81537P | 10068019 | ECST | 48 | 800 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81588P | 10068043 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81474P | 10068043 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81478V | 10068043 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81536P | 10068043 | ECST | 48 | 3793 | ECST0048BQHE5M10AA | 2001 | 2 |
| | | | | | | | 3832 | ECST0048BQHE5M10AA | 2001 | 2 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81537P | 10068043 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2001 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81450P | 10068124 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81474P | 10068124 | | ECST | 48 | | 3776 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81489P | 10068128 | | ECST | 48 | | 11792 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81576PP | 10066696 | | ECST | 48 | | 3717 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81407P | 10066708 | | ECST | 48 | | 10279 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80926P | 10067478 | | ECST | 48 | | 822 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81353P | 10067478 | | ECST | 48 | | 7660 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81450P | 10067867 | | ECST | 48 | | 4765 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81478V | 10067867 | | ECST | 48 | | 9081 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81415P | 10067868 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81537P | 10067868 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80926P | 10067868 | | ECST | 48 | | 7610 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81474P | 10068018 | | ECST | 48 | | 3797 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81486P | 10068018 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81415P | 10068018 | | ECST | 48 | | 3797 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81450P | 10068018 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81536P | 10068019 | | ECST | 48 | | 2218 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80926P | 10068128 | | ECST | 48 | | 3797 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81415P | 10068262 | | ECST | 48 | | 1371 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81540P | 10068262 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81588P | 10068262 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81443P | 10068389 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81426P | 10068390 | | ECST | 48 | | 5341 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81432P | 10068390 | | ECST | 48 | | 2780 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81416P | 10068390 | | ECST | 48 | | 2283 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81353P | 10068390 | | ECST | 48 | | 6906 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81443P | 10068390 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81486P | 10068390 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81588P | 10068390 | | ECST | 48 | | 1472 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81301V | 10068391 | | ECST | 48 | | 916 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81355P | 10068391 | | ECST | 48 | | 4103 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81416P | 10068391 | | ECST | 48 | | 11480 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81536P | 10068128 | | ECST | 48 | | 7652 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81537P | 10068128 | | ECST | 48 | | 2034 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81197P | 10068185 | | ECST | 48 | | 7649 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81355P | 10068185 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81489P | 10068185 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81536P | 10068185 | | ECST | 48 | | 3838 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81540P | 10068238 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81197P | 10068262 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2001 | 2 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81443P | 10068262 | ECST | 48 | 2278 | ECST0048BQHE5M10AA | 2001 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81540P | 10068261 | ECST | 48 | 4841 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81355P | 10068261 | ECST | 48 | 7658 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81486P | 10068238 | ECST | 48 | 3824 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80926P | 10068261 | ECST | 48 | 3745 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81197P | 10068261 | ECST | 48 | 5679 | ECST0048BQHE5M10AA | 2001 | 2 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61557P | 10071279 | ECST | 48 | 3680 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81638P | 10071279 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81606P | 10071279 | ECST | 48 | 6517 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81621P | 10071279 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81638P | 10071282 | ECST | 48 | 7671 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81622P | 10071143 | ECST | 48 | 5313 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61431S | 10071143 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61290P | 10071143 | ECST | 48 | 3759 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81621P | 10071143 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81606P | 10071143 | ECST | 48 | 7655 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61581P | 10071136 | ECST | 48 | 11132 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61581P | 10071282 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81621P | 10071282 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81584P | 10071562 | ECST | 48 | 13323 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81620P | 10071562 | ECST | 48 | 4511 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81595P | 10071562 | ECST | 48 | 11161 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81601P | 10071562 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81622P | 10071562 | ECST | 48 | 7643 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61283P | 10071562 | ECST | 48 | 1664 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81660P | 10071634 | ECST | 48 | 5652 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81712P | 10071634 | ECST | 48 | 10276 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81584P | 10071634 | ECST | 48 | 3804 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61557P | 10071136 | ECST | 48 | 7660 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81611P | 10070241 | ECST | 48 | 2819 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81604P | 10070281 | ECST | 48 | 7625 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81611P | 10070281 | ECST | 48 | 3799 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81613P | 10070281 | ECST | 48 | 7153 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81614P | 10070281 | ECST | 48 | 7598 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81616P | 10070281 | ECST | 48 | 3811 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81604P | 10070399 | ECST | 48 | 2323 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81614P | 10070399 | ECST | 48 | 7012 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81619P | 10070399 | ECST | 48 | 3796 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81616P | 10070426 | ECST | 48 | 5596 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81619P | 10070426 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61283P | 10070832 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2001 | 3 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R61264P | 10070908 | | ECST | 48 | | 7190 | ECST0048BQHE5M10AA | 2001 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61290P | 10071059 | | ECST | 48 | | 7448 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61431S | 10071059 | | ECST | 48 | | 11219 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61557P | 10071059 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61581P | 10071059 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61264P | 10071059 | | ECST | 48 | | 7608 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61283P | 10071059 | | ECST | 48 | | 11442 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81622P | 10071136 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61290P | 10071136 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61431S | 10071136 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81692C | 10072150 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81705C | 10072166 | | ECST | 48 | | 7608 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81752C | 10072166 | | ECST | 48 | | 7636 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81623C | 10072166 | | ECST | 48 | | 3768 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81669C | 10072166 | | ECST | 48 | | 13979 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81692C | 10072166 | | ECST | 48 | | 7583 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81649C | 10072243 | | ECST | 48 | | 6479 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81617CA | 10072243 | | ECST | 48 | | 3448 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81705C | 10072243 | | ECST | 48 | | 3816 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81752C | 10072243 | | ECST | 48 | | 5975 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81702C | 10072244 | | ECST | 48 | | 2046 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81692C | 10072244 | | ECST | 48 | | 2824 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81752C | 10072244 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81649C | 10072399 | | ECST | 48 | | 3810 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81702C | 10072399 | | ECST | 48 | | 3813 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81705C | 10072399 | | ECST | 48 | | 3801 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81649C | 10072400 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81702C | 10072400 | | ECST | 48 | | 7641 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81705C | 10072612 | | ECST | 48 | | 2268 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81702C | 10072661 | | ECST | 48 | | 3753 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81624K | 10072669 | | ECST | 48 | | 1989 | ECST0048BQHE5M10AC | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81624KA | 10072669 | | ECST | 48 | | 494 | ECST0048BQHE5M10AC | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81609C | 10072150 | | ECST | 48 | | 3811 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81601P | 10071634 | | ECST | 48 | | 12807 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81606P | 10071634 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81620P | 10071634 | | ECST | 48 | | 11437 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81621P | 10071634 | | ECST | 48 | | 2286 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81666P | 10071694 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81660P | 10071694 | | ECST | 48 | | 7622 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81660P | 10071737 | | ECST | 48 | | 3769 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81666P | 10071737 | | ECST | 48 | | 11451 | ECST0048BQHE5M10AA | 2001 | 3 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81712P | 10071737 | | ECST | 48 | | 3718 | ECST0048BQHE5M10AA | 2001 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81491C | 10071888 | | ECST | 48 | | 7646 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81683C | 10071888 | | ECST | 48 | | 7615 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81595P | 10071888 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81616P | 10071888 | | ECST | 48 | | 3676 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81638P | 10071888 | | ECST | 48 | | 4052 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81666P | 10071888 | | ECST | 48 | | 1429 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81623C | 10072037 | | ECST | 48 | | 13871 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81491C | 10072037 | | ECST | 48 | | 10285 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81683C | 10072037 | | ECST | 48 | | 11188 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81669C | 10072149 | | ECST | 48 | | 3834 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81692C | 10072149 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81609C | 10072149 | | ECST | 48 | | 14939 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81605CA | 10072150 | | ECST | 48 | | 3359 | ECST0048BQHE5M10AB | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81619P | 10070241 | | ECST | 48 | | 11283 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81509P | 10069488 | | ECST | 48 | | 7885 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81370P | 10069566 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81428P | 10069566 | | ECST | 48 | | 11462 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81467P | 10069566 | | ECST | 48 | | 2520 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81476P | 10069566 | | ECST | 48 | | 8625 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81499P | 10069566 | | ECST | 48 | | 3837 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81455P | 10069566 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81475P | 10069566 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81555P | 10069629 | | ECST | 48 | | 5085 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81582P | 10069629 | | ECST | 48 | | 10974 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81598P | 10069629 | | ECST | 48 | | 3327 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81370P | 10069629 | | ECST | 48 | | 7640 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81428P | 10069629 | | ECST | 48 | | 3448 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81467P | 10069629 | | ECST | 48 | | 11463 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81476P | 10069629 | | ECST | 48 | | 7660 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81499P | 10069629 | | ECST | 48 | | 11608 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81509P | 10069629 | | ECST | 48 | | 3784 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81519V | 10069658 | | ECST | 48 | | 11474 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81370P | 10069658 | | ECST | 48 | | 4063 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81428P | 10069658 | | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81467P | 10069658 | | ECST | 48 | | 3809 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81475P | 10069658 | | ECST | 48 | | 3798 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81505P | 10069488 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81430P | 10069298 | | ECST | 48 | | 3798 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81390BP | 10069298 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81444P | 10069298 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2001 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81455P | 10069344 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81505P | 10069344 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81592P | 10069344 | ECST | 48 | 3799 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81390BP | 10069344 | ECST | 48 | 2398 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81430P | 10069344 | ECST | 48 | 14520 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81444P | 10069344 | ECST | 48 | 3792 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81475P | 10069345 | ECST | 48 | 915 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81442P | 10069345 | ECST | 48 | 13437 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81390BP | 10069345 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81444P | 10069345 | ECST | 48 | 3564 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81455P | 10069345 | ECST | 48 | 1384 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81505P | 10069345 | ECST | 48 | 2041 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81592P | 10069345 | ECST | 48 | 5485 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81509P | 10069466 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81455P | 10069466 | ECST | 48 | 7641 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81475P | 10069466 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81505P | 10069466 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81592P | 10069466 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81475P | 10069488 | ECST | 48 | 3802 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81526P | 10069850 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81454P | 10069914 | ECST | 48 | 10370 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81438P | 10069914 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81463P | 10069914 | ECST | 48 | 10602 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81470P | 10069914 | ECST | 48 | 4385 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81377P | 10070048 | ECST | 48 | 11443 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81591P | 10070048 | ECST | 48 | 5151 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81613P | 10070048 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81411P | 10070048 | ECST | 48 | 7628 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81438P | 10070048 | ECST | 48 | 6732 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81454P | 10070048 | ECST | 48 | 7660 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81604P | 10070081 | ECST | 48 | 7635 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81611P | 10070081 | ECST | 48 | 3822 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81377P | 10070081 | ECST | 48 | 5309 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81591P | 10070081 | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81591P | 10070125 | ECST | 48 | 3805 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81411P | 10070157 | ECST | 48 | 7032 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81591P | 10070157 | ECST | 48 | 3771 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81611P | 10070157 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81613P | 10070157 | ECST | 48 | 7640 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81614P | 10070241 | ECST | 48 | 3815 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81616P | 10070241 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2001 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81508P | 10069850 | ECST | 48 | | 3807 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81598P | 10069658 | ECST | 48 | | 7596 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81470G | 10069751 | ECST | 48 | | 687 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81519V | 10069751 | ECST | 48 | | 3823 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81555P | 10069751 | ECST | 48 | | 3828 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81598P | 10069751 | ECST | 48 | | 7622 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81519V | 10069754 | ECST | 48 | | 3258 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81508P | 10069848 | ECST | 48 | | 11444 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81424G | 10069848 | ECST | 48 | | 193 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81526P | 10069848 | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81555P | 10069848 | ECST | 48 | | 3800 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81582P | 10069848 | ECST | 48 | | 3806 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81470P | 10069850 | ECST | 48 | | 3810 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81463P | 10069850 | ECST | 48 | | 7621 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81438P | 10069850 | ECST | 48 | | 7612 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81438G | 10069850 | ECST | 48 | | 337 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81582P | 10069849 | ECST | 48 | | 3819 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81555P | 10069849 | ECST | 48 | | 3787 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81526P | 10069849 | ECST | 48 | | 10290 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81508P | 10069849 | ECST | 48 | | 3306 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81411P | 10069849 | ECST | 48 | | 3808 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81310G | 10069849 | ECST | 48 | | 394 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81519V | 10069849 | ECST | 48 | | 7611 | ECST0048BQHE5M10AA | 2001 | 3 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61400C | 10075571 | ECST | 48 | HY62SF16201AF | 3830 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80734C | 10075571 | ECST | 48 | HY62UF16201AF | 3837 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80861C | 10075571 | ECST | 48 | HY62UF16201AF | 3838 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81502C | 10075573 | ECST | 48 | HY62UF16201AF | 5890 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61448C | 10075573 | ECST | 48 | HY62SF16201AF | 3827 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80734C | 10075573 | ECST | 48 | HY62UF16201AF | 3830 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 10075573 | ECST | 48 | HY62UF16201AF | 3836 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81439C | 10075571 | ECST | 48 | HY62UF16201AF | 3831 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81146C | 10075571 | ECST | 48 | HY62UF16201AF | 3442 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 10075571 | ECST | 48 | HY62UF16201AF | 3829 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80861C | 10075569 | ECST | 48 | HY62UF16201AF | 3829 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61308C | 10075448 | ECST | 48 | HY62SF16201AF | 3796 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 10075448 | ECST | 48 | HY62SF16201AF | 7653 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61448C | 10075448 | ECST | 48 | HY62SF16201AF | 3808 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80861C | 10075573 | ECST | 48 | HY62UF16201AF | 5947 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61448C | 10075711 | ECST | 48 | HY62SF16201AF | 2808 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81502C | 10075704 | ECST | 48 | HY62UF16201AF | 3795 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81439C | 10075704 | ECST | 48 | HY62UF16201AF | 3803 | ECST0048BQHE5M1 | 2001 | 4 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81502C | 10075647 | | ECST | 48 | HY62UF16201AF | 3830 | ECST0048BQHE5M1 | 2001 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 10075647 | | ECST | 48 | HY62UF16201AF | 4119 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61494C | 10075647 | | ECST | 48 | HY62SF16201AF | 7637 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81502C | 10075646 | | ECST | 48 | HY62UF16201AF | 3818 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80734C | 10075646 | | ECST | 48 | HY62UF16201AF | 2927 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80734CA | 10075646 | | ECST | 48 | HY62UF16201AF | 570 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80861C | 10075574 | | ECST | 48 | HY62UF16201AF | 3831 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 10075574 | | ECST | 48 | HY62SF16201AF | 2878 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61448C | 10075574 | | ECST | 48 | HY62SF16201AF | 3819 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61400C | 10075574 | | ECST | 48 | HY62SF16201AF | 3829 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81439C | 10075573 | | ECST | 48 | HY62UF16201AF | 6107 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61400C | 10075448 | | ECST | 48 | HY62SF16201AF | 4524 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61308C | 10075309 | | ECST | 48 | HY62SF16201AF | 6029 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61385C | 10075309 | | ECST | 48 | HY62SF16201AF | 13868 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61317C | 10075309 | | ECST | 48 | HY62SF16201AF | 6466 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61168C | 10075309 | | ECST | 48 | HY62SF16201AF | 9234 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81717CS | 10075221 | | ECST | 48 | HY62UF16201AF | 1279 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81661CS | 10075221 | | ECST | 48 | HY62UF16201AF | 3828 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81624CS | 10075221 | | ECST | 48 | HY62UF16201AF | 1316 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61308C | 10075221 | | ECST | 48 | HY62SF16201AF | 3835 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81717CS | 10075121 | | ECST | 48 | HY62UF16201AF | 3832 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81661CS | 10075121 | | ECST | 48 | HY62UF16201AF | 1092 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81636K | 10073463 | | ECST | 48 | HY62UF16201AF | 2309 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81636KA | 10073226 | | ECST | 48 | HY62UF16201AF | 768 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81628K | 10073226 | | ECST | 48 | HY62UF16201AF | 1480 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81649C | 10072739 | | ECST | 48 | HY62UF16201AF | 3654 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81624CS | 10075309 | | ECST | 48 | HY62UF16201AF | 3821 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80734C | 10075448 | | ECST | 48 | HY62UF16201AF | 3818 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61494C | 10075448 | | ECST | 48 | HY62SF16201AF | 6819 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61420C | 10075418 | | ECST | 48 | HY62SF16201AF | 4047 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61400C | 10075418 | | ECST | 48 | HY62SF16201AF | 3839 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61420C | 10075327 | | ECST | 48 | HY62SF16201AF | 3824 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61317C | 10075327 | | ECST | 48 | HY62SF16201AF | 3815 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61308C | 10075327 | | ECST | 48 | HY62SF16201AF | 3814 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61168C | 10075327 | | ECST | 48 | HY62SF16201AF | 7619 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61317C | 10075326 | | ECST | 48 | HY62SF16201AF | 3822 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61448C | 10075326 | | ECST | 48 | HY62SF16201AF | 3833 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61420C | 10075326 | | ECST | 48 | HY62SF16201AF | 7655 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61385C | 10075316 | | ECST | 48 | HY62SF16201AF | 3833 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61317C | 10075316 | | ECST | 48 | HY62SF16201AF | 3825 | ECST0048BQHE5M1 | 2001 | 4 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 10075316 | | ECST | 48 | HY62SF16201AF | 3836 | ECST0048BQHE5M1 | 2001 | 4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81439C | 10076240 | ECST | 48 | 3805 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81564K | 10076460 | ECST | 48 | 3825 | ECST0048BQHE5M10AC | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 90002643 | ECST | 48 | -3829 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 90002643 | ECST | 48 | -3832 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 90002644 | ECST | 48 | -3829 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 90002644 | ECST | 48 | -3832 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81564K | 90002649 | ECST | 48 | -2215 | ECST0048BQHE5M10AC | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81439C | 90002650 | ECST | 48 | -3805 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81564K | 10076239 | ECST | 48 | 2215 | ECST0048BQHE5M10AC | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 10076073 | ECST | 48 | 3829 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 10076073 | ECST | 48 | 3832 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81564K | 10076093 | ECST | 48 | 2215 | ECST0048BQHE5M10AC | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81439C | 10076098 | ECST | 48 | 3805 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 10076223 | ECST | 48 | 3829 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 10076223 | ECST | 48 | 3832 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R61464C | 10076225 | ECST | 48 | 3829 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R80754C | 10076225 | ECST | 48 | 3832 | ECST0048BQHE5M10AB | 2001 | 5 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81617C | 10083709 | ECST | 48 | 10866 | ECST0048BQHE5M10AC | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81617CB | 10083563 | ECST | 48 | 29 | ECST0048BQHE5M10AC | 2001 | 7 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81636PB | 10085288 | ECST | 48 | 46 | ECST0048BQHE5M10AC | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81636PA | 10085288 | ECST | 48 | 400 | ECST0048BQHE5M10AC | 2001 | 8 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81636PP | 10090380 | ECST | 48 | 713 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R82316A | 10090255 | ECST | 48 | 3632 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R82316B | 10090255 | ECST | 48 | 3730 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R82308B | 10090255 | ECST | 48 | 3665 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81605M | 10087171 | ECST | 48 | 655 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R82310A | 10090120 | ECST | 48 | 3665 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R82308A | 10090255 | ECST | 48 | 3526 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R82310B | 10090255 | ECST | 48 | 3603 | ECST0048BQHE5M10AB | 2001 | 9 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81664P | 10091342 | ECST | 48 | 3797 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81685P | 10091342 | ECST | 48 | 3157 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81651P | 10091342 | ECST | 48 | 3014 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81641P | 10091585 | ECST | 48 | 7640 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81657P | 10091585 | ECST | 48 | 11414 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81637P | 10091587 | ECST | 48 | 3813 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81651P | 10091587 | ECST | 48 | 3829 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81657P | 10091342 | ECST | 48 | 2139 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81689P | 10091342 | ECST | 48 | 9212 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81717P | 10091213 | ECST | 48 | 3795 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81700P | 10091213 | ECST | 48 | 3828 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81690P | 10091213 | ECST | 48 | 3805 | ECST0048BQHE5M10AB | 2001 | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81665P | 10091213 | ECST | 48 | 3811 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81635P | 10091213 | ECST | 48 | 3827 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81665P | 10091757 | ECST | 48 | 3798 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81651P | 10091757 | ECST | 48 | 11493 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81641P | 10091757 | ECST | 48 | 2281 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81637P | 10091757 | ECST | 48 | 5923 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81689P | 10091757 | ECST | 48 | 3830 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81664P | 10091756 | ECST | 48 | 7602 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81641P | 10091756 | ECST | 48 | 3798 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81637P | 10091756 | ECST | 48 | 3809 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81689P | 10091756 | ECST | 48 | 3820 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81657P | 10091689 | ECST | 48 | 3802 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81635P | 10091689 | ECST | 48 | 3829 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81664P | 10091689 | ECST | 48 | 3830 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81641P | 10091587 | ECST | 48 | 3825 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81665P | 10091587 | ECST | 48 | 3829 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81685P | 10091213 | ECST | 48 | 3786 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81627U | 10090945 | ECST | 48 | 3785 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81665P | 10090945 | ECST | 48 | 3825 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81712T | 10090945 | ECST | 48 | 1993 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81700P | 10090945 | ECST | 48 | 3838 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81779P | 10090945 | ECST | 48 | 3823 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81635P | 10090919 | ECST | 48 | 6483 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81628P | 10090919 | ECST | 48 | 3739 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81717P | 10090919 | ECST | 48 | 3824 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81633P | 10090919 | ECST | 48 | 3827 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81635P | 10090918 | ECST | 48 | 3817 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81627U | 10090917 | ECST | 48 | 6704 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81628P | 10090812 | ECST | 48 | 4572 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81627U | 10090812 | ECST | 48 | 7502 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81628P | 10090788 | ECST | 48 | 3809 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81637P | 10091213 | ECST | 48 | 3835 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81664P | 10091213 | ECST | 48 | 1235 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81700P | 10091141 | ECST | 48 | 4671 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81665P | 10091141 | ECST | 48 | 2650 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81633P | 10091141 | ECST | 48 | 3835 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81779P | 10091141 | ECST | 48 | 9828 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81690P | 10091141 | ECST | 48 | 13503 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81628P | 10090945 | ECST | 48 | 3798 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81633P | 10090945 | ECST | 48 | 10727 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81717P | 10090945 | ECST | 48 | 1737 | ECST0048BQHE5M10AB | 2001 | 10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81685P | 10090978 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81779P | 10090978 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81700P | 10090978 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81717P | 10090978 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AB | 2001 | 10 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81753P | 10094579 | | ECST | 48 | | 3214 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 10094579 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 10094579 | | ECST | 48 | | 3783 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81659C | 10094580 | | ECST | 48 | | 17587 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81693C | 10094609 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81753P | 10094609 | | ECST | 48 | | 3803 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81795P | 10094701 | | ECST | 48 | | 7643 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81693C | 10094701 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81727P | 10094701 | | ECST | 48 | | 11948 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81753P | 10094701 | | ECST | 48 | | 11426 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81693C | 10094702 | | ECST | 48 | | 5409 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81795P | 10094702 | | ECST | 48 | | 895 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81693C | 10094825 | | ECST | 48 | | 3819 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81727P | 10094579 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81772P | 10094231 | | ECST | 48 | | 9995 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81711C | 10094345 | | ECST | 48 | | 7643 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81724P | 10094345 | | ECST | 48 | | 7645 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81773P | 10094345 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 10094346 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 10094346 | | ECST | 48 | | 3823 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81711C | 10094346 | | ECST | 48 | | 7634 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81773P | 10094346 | | ECST | 48 | | 2921 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 10094354 | | ECST | 48 | | 7638 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81711C | 10094354 | | ECST | 48 | | 2360 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 10094354 | | ECST | 48 | | 7615 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 10094518 | | ECST | 48 | | 2638 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 10094518 | | ECST | 48 | | 3068 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81795P | 10094825 | | ECST | 48 | | 7649 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 90003168 | | ECST | 48 | | -7638 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81711C | 90003168 | | ECST | 48 | | -2360 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 90003168 | | ECST | 48 | | -7615 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81727P | 90003169 | | ECST | 48 | | -3804 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81753P | 90003169 | | ECST | 48 | | -3214 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 90003169 | | ECST | 48 | | -3829 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 90003169 | | ECST | 48 | | -3783 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81659C | 90003170 | | ECST | 48 | | -17587 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81727P | 90003171 | | ECST | 48 | | -3804 | ECST0048BQHE5M10AB | 2001 | 11 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81753P | 90003171 | | ECST | 48 | | -3214 | ECST0048BQHE5M10AB | 2001 | 11 |
|-------|--------------------------|----|----------|----------|--|------|----|--|-------|--------------------|------|----|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 90003171 | | ECST | 48 | | -3829 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 90003171 | | ECST | 48 | | -3783 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81659C | 90003172 | | ECST | 48 | | -17587 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81753P | 10094941 | | ECST | 48 | | 3214 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81711C | 10094921 | | ECST | 48 | | 2360 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81659C | 10094921 | | ECST | 48 | | 9857 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 10094921 | | ECST | 48 | | 7638 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 10094921 | | ECST | 48 | | 7615 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81727P | 10094922 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81753P | 10094922 | | ECST | 48 | | 3214 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 10094922 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 10094922 | | ECST | 48 | | 3783 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81659C | 10094923 | | ECST | 48 | | 17587 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81659C | 10094941 | | ECST | 48 | | 7624 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81696P | 10094941 | | ECST | 48 | | 3829 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81723P | 10094941 | | ECST | 48 | | 3783 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81727P | 10094941 | | ECST | 48 | | 3804 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81785P | 10093470 | | ECST | 48 | | 7418 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81694P | 10093470 | | ECST | 48 | | 7644 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81747P | 10093470 | | ECST | 48 | | 7656 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81758P | 10093470 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81684U | 10093573 | | ECST | 48 | | 3795 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81735P | 10093573 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81785P | 10093573 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81765P | 10093592 | | ECST | 48 | | 2482 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81678C | 10093592 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81735P | 10093592 | | ECST | 48 | | 4442 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81746P | 10093592 | | ECST | 48 | | 7605 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81756P | 10093592 | | ECST | 48 | | 7315 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81758P | 10093592 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81747P | 10093454 | | ECST | 48 | | 3424 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81632P | 10093252 | | ECST | 48 | | 3808 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81632P | 10093288 | | ECST | 48 | | 6563 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81678C | 10093304 | | ECST | 48 | | 13979 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81684U | 10093304 | | ECST | 48 | | 7650 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81694P | 10093304 | | ECST | 48 | | 2048 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81747P | 10093304 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81632P | 10093304 | | ECST | 48 | | 7605 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81746P | 10093454 | | ECST | 48 | | 7239 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81756P | 10093454 | | ECST | 48 | | 7652 | ECST0048BQHE5M10AB | 2001 | 11 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81758P | 10093454 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AB | 2001 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81735P | 10093454 | | ECST | 48 | | 7599 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81684U | 10093454 | | ECST | 48 | | 3537 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81694P | 10093454 | | ECST | 48 | | 7643 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81785P | 10093592 | | ECST | 48 | | 3824 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81724P | 10094033 | | ECST | 48 | | 7452 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81587PA | 10094214 | | ECST | 48 | | 628 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81672T | 10094214 | | ECST | 48 | | 3413 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81772P | 10094214 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81725P | 10094214 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81751P | 10094214 | | ECST | 48 | | 7131 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81691T | 10094215 | | ECST | 48 | | 3671 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81725P | 10094215 | | ECST | 48 | | 3126 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81751P | 10094215 | | ECST | 48 | | 3826 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81772P | 10094215 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81773P | 10094231 | | ECST | 48 | | 11471 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81724P | 10094231 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81725P | 10094231 | | ECST | 48 | | 7654 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81725P | 10094033 | | ECST | 48 | | 3833 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81684U | 10093691 | | ECST | 48 | | 3812 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81747P | 10093691 | | ECST | 48 | | 3815 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81758P | 10093691 | | ECST | 48 | | 3830 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81765P | 10093691 | | ECST | 48 | | 11433 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81765P | 10093692 | | ECST | 48 | | 3825 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81785P | 10093692 | | ECST | 48 | | 3831 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81746P | 10093693 | | ECST | 48 | | 3786 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81756P | 10093693 | | ECST | 48 | | 3779 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81758P | 10093693 | | ECST | 48 | | 3301 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81688T | 10093940 | | ECST | 48 | | 3579 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81751P | 10094033 | | ECST | 48 | | 7639 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81699T | 10094033 | | ECST | 48 | | 3413 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81682T | 10094033 | | ECST | 48 | | 3704 | ECST0048BQHE5M10AB | 2001 | 11 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81880C | 10097325 | | ECST | 48 | | 11492 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81654C | 10097325 | | ECST | 48 | | 3835 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81767C | 10097325 | | ECST | 48 | | 7655 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81915C | 10097325 | | ECST | 48 | | 2242 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81899C | 10097219 | | ECST | 48 | | 4006 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81819C | 10097219 | | ECST | 48 | | 2912 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81880C | 10097219 | | ECST | 48 | | 3589 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81899C | 10097178 | | ECST | 48 | | 3817 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81894C | 10097178 | | ECST | 48 | | 7604 | ECST0048BQHE5M10AA | 2001 | 12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81819C | 10097178 | ECST | 48 | 11475 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81937C | 10097178 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81937C | 10097325 | ECST | 48 | 15459 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81824C | 10097326 | ECST | 48 | 4849 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81880C | 10097326 | ECST | 48 | 3828 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81824C | 10097327 | ECST | 48 | 11484 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81917C | 10097423 | ECST | 48 | 11563 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81860C | 10097423 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81767C | 10097423 | ECST | 48 | 10335 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81915C | 10097423 | ECST | 48 | 15296 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81883C | 10097424 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81917C | 10097424 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81860C | 10097432 | ECST | 48 | 6012 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81883C | 10097432 | ECST | 48 | 10068 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81894C | 10097127 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81836C | 10096877 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81843C | 10096877 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81709C | 10096883 | ECST | 48 | 5915 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81836C | 10096883 | ECST | 48 | 9839 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81843C | 10096883 | ECST | 48 | 10444 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81845C | 10096883 | ECST | 48 | 7660 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81862C | 10096956 | ECST | 48 | 18328 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81932C | 10096956 | ECST | 48 | 18219 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81854C | 10096956 | ECST | 48 | 7663 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81876C | 10096956 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81894C | 10096956 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81749C | 10096956 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81709C | 10096956 | ECST | 48 | 11491 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81854C | 10096957 | ECST | 48 | 7673 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81876C | 10096957 | ECST | 48 | 6550 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81654C | 10097109 | ECST | 48 | 11502 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81749C | 10097109 | ECST | 48 | 14974 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81854C | 10097109 | ECST | 48 | 2785 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81876C | 10097109 | ECST | 48 | 7665 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81899C | 10097110 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81819C | 10097110 | ECST | 48 | 3812 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81894C | 10097110 | ECST | 48 | 3320 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81654C | 10097127 | ECST | 48 | 2650 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81965C | 10098273 | ECST | 48 | 11500 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81911C | 10098273 | ECST | 48 | 3828 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81956C | 10098273 | ECST | 48 | 3829 | ECST0048BQHE5M10AB | 2001 | 12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81956C | 10098296 | | ECST | 48 | 5822 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81911C | 10098296 | | ECST | 48 | 12943 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81947C | 10098296 | | ECST | 48 | 5350 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81853C | 10098361 | | ECST | 48 | 3836 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81874C | 10098361 | | ECST | 48 | 3835 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81965C | 10098379 | | ECST | 48 | 3836 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81867C | 10098434 | | ECST | 48 | 3832 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81956C | 10098434 | | ECST | 48 | 3835 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81965C | 10098480 | | ECST | 48 | 3236 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81853C | 10098480 | | ECST | 48 | 7646 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81874C | 10098480 | | ECST | 48 | 3832 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81853C | 10098535 | | ECST | 48 | 5813 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81867C | 10098535 | | ECST | 48 | 15004 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81874C | 10098535 | | ECST | 48 | 5869 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81874C | 10098616 | | ECST | 48 | 3835 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81646P | 10098794 | | ECST | 48 | 7662 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81703C | 10098794 | | ECST | 48 | 6554 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81761N | 10098794 | | ECST | 48 | 3834 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81646P | 10098795 | | ECST | 48 | 7650 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81703C | 10098795 | | ECST | 48 | 10884 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81947C | 10098273 | | ECST | 48 | 3835 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81934C | 10097470 | | ECST | 48 | 11481 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81677C | 10097470 | | ECST | 48 | 3840 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81860C | 10097470 | | ECST | 48 | 3818 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81883C | 10097471 | | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81934C | 10097471 | | ECST | 48 | 7054 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81822C | 10097511 | | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81864CC | 10097521 | | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81677C | 10097521 | | ECST | 48 | 8971 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81822C | 10097521 | | ECST | 48 | 15383 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81893C | 10097573 | | ECST | 48 | 7643 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81908C | 10097573 | | ECST | 48 | 7663 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81677C | 10097573 | | ECST | 48 | 3788 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81864CC | 10097573 | | ECST | 48 | 15045 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81908C | 10097598 | | ECST | 48 | 7088 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81809C | 10097672 | | ECST | 48 | 15278 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81912C | 10097672 | | ECST | 48 | 18369 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81929C | 10097672 | | ECST | 48 | 17482 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81931C | 10097672 | | ECST | 48 | 18939 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81893C | 10097672 | | ECST | 48 | 10507 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81908C | 10097672 | | ECST | 48 | 3827 | ECST0048BQHE5M10AA | 2001 | 12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81947CA | 10097788 | ECST | 48 | 1805 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81947CA | 10097789 | ECST | 48 | 7630 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81956C | 10098208 | ECST | 48 | 3838 | ECST0048BQHE5M10AB | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81845CC | 10096877 | ECST | 48 | 732 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81748C | 10096098 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81663C | 10096098 | ECST | 48 | 7109 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81745C | 10096098 | ECST | 48 | 6680 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81777C | 10096098 | ECST | 48 | 3138 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81782C | 10096098 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81634C | 10096172 | ECST | 48 | 6824 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81868C | 10096172 | ECST | 48 | 3830 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81812C | 10096172 | ECST | 48 | 3829 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81748C | 10096172 | ECST | 48 | 6731 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81865C | 10096172 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81748C | 10096190 | ECST | 48 | 3819 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81865C | 10096190 | ECST | 48 | 1273 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81634C | 10096237 | ECST | 48 | 3806 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81812C | 10096237 | ECST | 48 | 4004 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81868C | 10096237 | ECST | 48 | 3814 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81687C | 10096274 | ECST | 48 | 3837 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81812C | 10096274 | ECST | 48 | 7668 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81607C | 10096289 | ECST | 48 | 3807 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81687C | 10096289 | ECST | 48 | 3835 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81812C | 10096289 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81607C | 10096368 | ECST | 48 | 3820 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81687C | 10096368 | ECST | 48 | 3050 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81868C | 10096368 | ECST | 48 | 6156 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81644C | 10096098 | ECST | 48 | 1146 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81653K | 10095922 | ECST | 48 | 9952 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81719K | 10095922 | ECST | 48 | 6146 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81743K | 10095923 | ECST | 48 | 3829 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81653K | 10095923 | ECST | 48 | 3828 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81719K | 10095923 | ECST | 48 | 7643 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81719K | 10095924 | ECST | 48 | 3807 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81743K | 10095924 | ECST | 48 | 7625 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81777C | 10095945 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81721C | 10095945 | ECST | 48 | 6188 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81653K | 10095945 | ECST | 48 | 3801 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81743K | 10095945 | ECST | 48 | 3825 | ECST0048BQHE5M10AC | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81721C | 10096014 | ECST | 48 | 3794 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81743K | 10096014 | ECST | 48 | 2221 | ECST0048BQHE5M10AC | 2001 | 12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81721C | 10096015 | ECST | 48 | 7581 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81745C | 10096015 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81777C | 10096015 | ECST | 48 | 7639 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81782C | 10096016 | ECST | 48 | 2192 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81745C | 10096016 | ECST | 48 | 3816 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81865C | 10096023 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81663C | 10096023 | ECST | 48 | 7663 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81745C | 10096023 | ECST | 48 | 3825 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81777C | 10096023 | ECST | 48 | 3783 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81782C | 10096023 | ECST | 48 | 11483 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81737C | 10096582 | ECST | 48 | 3836 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81776C | 10096582 | ECST | 48 | 3838 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81625C | 10096634 | ECST | 48 | 4659 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81732C | 10096634 | ECST | 48 | 14793 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81776C | 10096634 | ECST | 48 | 10532 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81803C | 10096683 | ECST | 48 | 7674 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81804C | 10096683 | ECST | 48 | 10947 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81805C | 10096786 | ECST | 48 | 14598 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81803C | 10096786 | ECST | 48 | 9598 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81804C | 10096786 | ECST | 48 | 7646 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81815CC | 10096787 | ECST | 48 | 3826 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81805C | 10096787 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81807C | 10096793 | ECST | 48 | 10028 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81815C | 10096793 | ECST | 48 | 403 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81826C | 10096793 | ECST | 48 | 7675 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81737C | 10096793 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81815CC | 10096793 | ECST | 48 | 9866 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81807C | 10096841 | ECST | 48 | 7647 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81815CC | 10096841 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81826C | 10096841 | ECST | 48 | 9721 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81836C | 10096869 | ECST | 48 | 3833 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81843C | 10096869 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81845C | 10096877 | ECST | 48 | 9839 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81732C | 10096582 | ECST | 48 | 3832 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81610C | 10096369 | ECST | 48 | 11494 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81607C | 10096369 | ECST | 48 | 3490 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81663C | 10096369 | ECST | 48 | 3821 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81687C | 10096369 | ECST | 48 | 7663 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81726C | 10096370 | ECST | 48 | 2016 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81925C | 10096370 | ECST | 48 | 3831 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81846C | 10096370 | ECST | 48 | 13805 | ECST0048BQHE5M10AA | 2001 | 12 |

| 70001 | HYNIX Semiconductor Inc. | CK | 5R81610C | 10096370 | | ECST | 48 | | 6613 | ECST0048BQHE5M10AA | 2001 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81870C | 10096469 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81607C | 10096469 | | ECST | 48 | | 3820 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81726C | 10096469 | | ECST | 48 | | 11501 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81846C | 10096469 | | ECST | 48 | | 3822 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81925C | 10096469 | | ECST | 48 | | 3818 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81776C | 10096470 | | ECST | 48 | | 3840 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81726C | 10096470 | | ECST | 48 | | 3827 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81870C | 10096470 | | ECST | 48 | | 3832 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81925C | 10096470 | | ECST | 48 | | 10971 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81754CC | 10096483 | | ECST | 48 | | 7656 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81776C | 10096483 | | ECST | 48 | | 6251 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81754CC | 10096578 | | ECST | 48 | | 11337 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81776C | 10096578 | | ECST | 48 | | 3836 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81870C | 10096578 | | ECST | 48 | | 5957 | ECST0048BQHE5M10AA | 2001 | 12 |
| 70001 | HYNIX Semiconductor Inc. | CK | 5R81625C | 10096582 | | ECST | 48 | | 11485 | ECST0048BQHE5M10AA | 2001 | 12 |